



**Extraction Report** - Google Android Full File system

## User Accounts (372)

| # | User Account | Entries | Addresses | Notes | Additional info | Deleted |
|---|---|---|---|---|---|---|
| 1 | **Creation time**<br>Source: GoogleDuo | | | | | |
| 2 | **Creation time**<br>10/30/2023<br>5:01:17 PM(UTC+0)<br>**Username:**<br>chicagomikemgd@gmail.com<br><br>**Password:** SunnyMuffie1!<br><br>**Service Type:**<br>https://bank.varomoney.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x3059E (Table: logins;<br>Size: 229376 bytes) | | |
| 3 | **Creation time**<br>11/10/2023<br>9:18:02 PM(UTC+0)<br>**Username:** GypsyAvenger<br><br>**Password:** SunnyMuffie1!<br><br>**Service Type:**<br>https://login.cox.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x30156 (Table: logins;<br>Size: 229376 bytes) | | |
| 4 | **Creation time**<br>3/8/2023<br>11:23:04 AM(UTC+0)<br>**Username:**<br>ChicagoMikeMGD@gmail.com<br><br>**Password:** SunnyMuffie1!<br><br>**Service Type:**<br>https://www.netflix.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xA896 (Table: logins;<br>Size: 229376 bytes) | | |
| 5 | **Creation time**<br>8/10/2018<br>8:23:08 AM(UTC+0)<br>**Service Type:**<br>https://mobile.twitter.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xAFA9 (Table: logins;<br>Size: 229376 bytes) | | |
| 6 | **Creation time**<br>11/26/2017<br>5:49:01 AM(UTC+0)<br>**Username:** bk7vball<br><br>**Password:** SunnyMuffie1<br><br>**Service Type:**<br>https://subscribe.rotowire.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xAEEE (Table: logins;<br>Size: 229376 bytes) | | |
| 7 | **Creation time**<br>12/21/2020<br>12:17:59 PM(UTC+0)<br>**Username:** rmfiorg@gmail.com<br><br>**Password:** SunnyMuffie1<br><br>**Service Type:**<br>https://www.hbomax.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xADC9 (Table: logins;<br>Size: 229376 bytes) | | |

A0386-C

**GOVERNMENT EXHIBIT**

CASE NO.   23-CR-80219-AMC

EXHIBIT NO.   GX 130

1

| | | | | |
|---|---|---|---|---|
| 8 | Creation time<br>2/4/2023<br>6:31:06 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://accounts.nike.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xACDE (Table: logins;<br>Size: 229376 bytes) | |
| 9 | Creation time<br>5/12/2018<br>11:29:31 PM(UTC+0)<br>Username: Rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://www.ancestry.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xABF2 (Table: logins;<br>Size: 229376 bytes) | |
| 10 | Creation time<br>12/17/2017<br>11:33:53 PM(UTC+0)<br>Service Type:<br>https://accounts.google.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xAB22 (Table: logins;<br>Size: 229376 bytes) | |
| 11 | Creation time<br>5/19/2021<br>4:41:50 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://squareup.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xAA65 (Table: logins;<br>Size: 229376 bytes) | |
| 12 | Creation time<br>Username: 7608038823<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>android://Jzj5T2E45Hb33D-lk-<br>EHZVCrb7a064dEicTwrTYQYGX<br>O99JqE2YERhbMP1qLogwJiy87<br>OsBzC09Gk094Z-<br>U_hg==@com.netflix.mediaclient<br>/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xB73C (Table: logins;<br>Size: 229376 bytes) | |
| 13 | Creation time<br>11/11/2022<br>11:18:58 PM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.marriott.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xB61A (Table: logins;<br>Size: 229376 bytes) | |
| 14 | Creation time<br>8/11/2019<br>10:27:20 PM(UTC+0)<br>Username: lindad5@usa.net<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://watch.wwe.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xB4F2 (Table: logins;<br>Size: 229376 bytes) | |
| 15 | Creation time<br>9/14/2017<br>3:01:43 AM(UTC+0)<br>Username: rmfi888<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://login.yahoo.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xB41C (Table: logins;<br>Size: 229376 bytes) | |

| | | | |
|---|---|---|---|
| 16 | Creation time<br>8/30/2022<br>8:46:10 PM(UTC+0)<br>Username: bk7vball<br><br>Password: SwordFish469!<br><br>Service Type:<br>https://connect2.finicity.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xB30F (Table: logins;<br>Size: 229376 bytes) | |
| 17 | Creation time<br>9/3/2022<br>5:57:42 AM(UTC+0)<br>Username: Douglas<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://onlinebookclub.org/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xB1F5 (Table: logins;<br>Size: 229376 bytes) | |
| 18 | Creation time<br>9/6/2022<br>7:11:33 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.hospitalityonline.<br>/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xB0C8 (Table: logins;<br>Size: 229376 bytes) | |
| 19 | Creation time<br>3/13/2023<br>11:45:37 PM(UTC+0)<br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://cdn.registerdisney.go.co<br>/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xBF9A (Table: logins;<br>Size: 229376 bytes) | |
| 20 | Creation time<br>2/14/2022<br>6:16:23 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type: https://giphy.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xBE4F (Table: logins;<br>Size: 229376 bytes) | |
| 21 | Creation time<br>8/5/2022<br>8:42:36 PM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.resume-now.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xBC68 (Table: logins;<br>Size: 229376 bytes) | |
| 22 | Creation time<br>5/4/2022<br>5:39:15 AM(UTC+0)<br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://bonafidemasks.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xBBB6 (Table: logins;<br>Size: 229376 bytes) | |
| 23 | Creation time<br>4/11/2019<br>1:25:40 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://www.ebay.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xBAAE (Table: logins;<br>Size: 229376 bytes) | |

| 24 | Creation time<br>5/11/2019<br>3:12:42 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://www.surveyrewardz.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xB9C7 (Table: logins;<br>Size: 229376 bytes) | | |
| 25 | Creation time<br>12/3/2021<br>11:19:28 PM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://surveys.gobranded.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xB8B4 (Table: logins;<br>Size: 229376 bytes) | | |
| 26 | Creation time<br>10/26/2021<br>3:06:55 AM(UTC+0)<br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://member.chime.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xD7A3 (Table: logins;<br>Size: 229376 bytes) | | |
| 27 | Creation time<br>7/25/2022<br>1:13:15 AM(UTC+0)<br>Username: Lindad5@usa.net<br><br>Password: Sunshine1!<br><br>Service Type:<br>https://www.dominos.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xD0FE (Table: logins;<br>Size: 229376 bytes) | | |
| 28 | Creation time<br>8/23/2020<br>11:42:59 PM(UTC+0)<br>Username:<br>trishpenny450@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://sportsbook.draftkings.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xD694 (Table: logins;<br>Size: 229376 bytes) | | |
| 29 | Creation time<br>2/25/2019<br>12:32:26 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type: android://0F-<br>GpvkXbtG3QxDfg7_oBEtFteiDqjr<br>cLf1wp-<br>W8nV33Dhr1FMU0vFHpyjozdrr<br>mvFTXncppwG0gjjSTVhge7A==<br>@com.fanduel.android.self/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xD570 (Table: logins;<br>Size: 229376 bytes) | | |
| 30 | Creation time<br>12/19/2020<br>10:33:04 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.giftcards.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xD448 (Table: logins;<br>Size: 229376 bytes) | | |

| 31 | Creation time<br>6/20/2021<br>11:05:52 PM(UTC+0)<br>Username: lindad5@usa.net<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>android://7jf7zQwJH6Uo4g7y2vy<br>wxNgurbzfBjoFcs-<br>c8fNtvSDL61TwlxfO-<br>R1e0pwkL6a57qhBXpsBN7zZFiJ<br>TZH6ECA==@com.peacocktv.pe<br>acockandroid/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xD306 (Table: logins;<br>Size: 229376 bytes) | |
| 32 | Creation time<br>3/8/2021<br>9:56:27 PM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type: https://uphold.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xD1E5 (Table: logins;<br>Size: 229376 bytes) | |
| 33 | Creation time<br>1/29/2021<br>4:27:44 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>android://lUqwumagVCrdzDit1EJ<br>KOP3SSuc9bsAwFKHxyszD3eUf<br>cPLDFfoaNreGY51_Uz4nWHGx<br>FR2o9DzNZCFDjLQRrw==@co<br>m.coinbase.android/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xDF28 (Table: logins;<br>Size: 229376 bytes) | |
| 34 | Creation time<br>10/27/2019<br>3:50:04 AM(UTC+0)<br>Service Type:<br>https://myaccountmobile.fanduel.<br>com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xDE32 (Table: logins;<br>Size: 229376 bytes) | |
| 35 | Creation time<br>4/15/2022<br>6:18:35 AM(UTC+0)<br>Username:<br>lindajd500@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.disneyplus.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xDD64 (Table: logins;<br>Size: 229376 bytes) | |
| 36 | Creation time<br>8/4/2021<br>7:09:16 AM(UTC+0)<br>Username: Trishpenny@usa.net<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://myaccount.sdge.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xDC72 (Table: logins;<br>Size: 229376 bytes) | |
| 37 | Creation time<br>12/15/2019<br>6:16:13 AM(UTC+0)<br>Username: Lindad5@usa.net<br><br>Password: Sunshine1<br><br>Service Type:<br>https://auth.ticketmaster.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xDB97 (Table: logins;<br>Size: 229376 bytes) | |

| 38 | Creation time<br>12/3/2019<br>5:39:26 AM(UTC+0)<br>Username: lindad5@usa.net<br><br>Password: Sunshine1<br><br>Service Type:<br>https://www.ebay.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xDAAD (Table: logins;<br>Size: 229376 bytes) | | |
| 39 | Creation time<br>12/5/2019<br>9:36:42 PM(UTC+0)<br>Username: lindad5@usa.net<br><br>Password: Sunshine1<br><br>Service Type:<br>https://signin.ebay.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xD9CE (Table: logins;<br>Size: 229376 bytes) | | |
| 40 | Creation time<br>3/4/2023<br>8:54:55 AM(UTC+0)<br>Username: Rmfiorg<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://applynow.capitalone.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xD8E1 (Table: logins;<br>Size: 229376 bytes) | | |
| 41 | Creation time<br>4/10/2021<br>7:31:41 AM(UTC+0)<br>Username: 7608038823<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://www.netflix.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xEF7E (Table: logins;<br>Size: 229376 bytes) | | |
| 42 | Creation time<br>10/22/2019<br>10:48:17 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: UnderTaker1!<br><br>Service Type:<br>https://www.doordash.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xEE96 (Table: logins;<br>Size: 229376 bytes) | | |
| 43 | Creation time<br>1/11/2021<br>7:07:40 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>android://x9I496NF3irgoH8ItXRv<br>bITi0FISQx1fwLgo2C_N2xaUlPul<br>gJRwtLVQLH5j7VxrGMUQIO3N6<br>EBSGZlip2ORpg==@com.suzy.d<br>roid/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xED53 (Table: logins;<br>Size: 229376 bytes) | | |
| 44 | Creation time<br>6/17/2021<br>9:24:09 PM(UTC+0)<br>Password: SunnyMuffie1<br><br>Service Type:<br>https://ids.mlb.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xEC6B (Table: logins;<br>Size: 229376 bytes) | | |

| | | | | | |
|---|---|---|---|---|---|
| 45 | Creation time<br>6/21/2018<br>3:38:25 AM(UTC+0)<br>Username : rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://signin.m.ebay.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xEB44 (Table: logins;<br>Size: 229376 bytes) | |
| 46 | Creation time<br>10/22/2019<br>10:01:37 AM(UTC+0)<br>Service Type:<br>android://KgiPPEVEdPXBuDRdD<br>ncyYSYyF2c3ZFnJSvXiNQuMeP<br>OuVCJW96hrAv_hvlvrP9NsA22n<br>oYV-<br>RpJNxj5hUHhOn9Q==@com.dd.<br>doordash/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xEA2C (Table: logins;<br>Size: 229376 bytes) | |
| 47 | Creation time<br>10/21/2018<br>11:18:38 AM(UTC+0)<br>Username:<br>RMFIORG@GMAIL.COM<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://www.vudu.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xE915 (Table: logins;<br>Size: 229376 bytes) | |
| 48 | Creation time<br>12/21/2016<br>2:14:12 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://account.nhl.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x10782 (Table: logins;<br>Size: 229376 bytes) | |
| 49 | Creation time<br>4/29/2022<br>9:48:33 PM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://idm.sos.ca.gov/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x10682 (Table: logins;<br>Size: 229376 bytes) | |
| 50 | Creation time<br>8/14/2020<br>3:28:39 PM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://sportsbook.draftkings.com<br>/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1054C (Table: logins;<br>Size: 229376 bytes) | |
| 51 | Creation time<br>2/20/2022<br>6:22:16 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.lumo.co.uk/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x10477 (Table: logins;<br>Size: 229376 bytes) | |

| 52 | Creation time<br>12/3/2019<br>5:38:43 AM(UTC+0)<br>Username: Lindad5@usa.net<br><br>Password: Sunshine1<br><br>Service Type:<br>https://reg.ebay.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x10250 (Table: logins;<br>Size: 229376 bytes) | | |
|----|----|----|----|----|----|
| 53 | Creation time<br>11/25/2021<br>10:11:05 PM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://theathletic.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x10161 (Table: logins;<br>Size: 229376 bytes) | | |
| 54 | Creation time<br>3/4/2021<br>4:31:44 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://wallet.uphold.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x11775 (Table: logins;<br>Size: 229376 bytes) | | |
| 55 | Creation time<br>5/2/2021<br>12:30:41 AM(UTC+0)<br>Password: SunnyMuffie1<br><br>Service Type:<br>https://register.radioreference.co<br>m/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x116CD (Table:<br>logins; Size: 229376 bytes) | | |
| 56 | Creation time<br>3/29/2017<br>1:49:52 AM(UTC+0)<br>Username: 7608038825<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://m.facebook.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x114BC (Table:<br>logins; Size: 229376 bytes) | | |
| 57 | Creation time<br>8/3/2022<br>7:40:03 PM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://fantasy.premierleague.co<br>m/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x11258 (Table: logins;<br>Size: 229376 bytes) | | |
| 58 | Creation time<br>1/29/2023<br>8:35:47 PM(UTC+0)<br>Username: ChicagoMike_SD<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://verified.capitalone.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x114A (Table: logins;<br>Size: 229376 bytes) | | |

| 59 | Creation time<br>7/3/2021<br>12:06:40 PM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>android://Q85Jkf7rxLdEU4VHro5<br>PpGPQaJno4EzqkjLBfjx_6CPk-<br>_f7-<br>ykdrLYDgJcPQnMRWlqbEGuob<br>mvl_AS1CA8CbA==@com.mmm<br>.trebelmusic/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrome<br>/app_chrome/Default/Login<br>Data : 0x11380 (Table: logins;<br>Size: 229376 bytes) | | |
|----|----|----|----|----|----|----|
| 60 | Creation time<br>Username:<br>lindad5702@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>android://0mxF7gRbL1Erv-<br>6PlnR82jAP6lGaonT58okn_6fDdi<br>qJuSFgX4aVolyNFwhPQzm2sm<br>YltWO3qwuGjil466nBIQ==@com<br>.disney.disneyplus/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrome<br>/app_chrome/Default/Login<br>Data : 0x12118 (Table: logins;<br>Size: 229376 bytes) | | |
| 61 | Creation time<br>10/29/2017<br>10:09:49 AM(UTC+0)<br>Service Type:<br>https://moviesanywhere.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x126A1 (Table: logins;<br>Size: 229376 bytes) | | |
| 62 | Creation time<br>12/26/2020<br>8:48:28 AM(UTC+0)<br>Username: lindad5@usa.net<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.spectrum.net/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x125E3 (Table: logins;<br>Size: 229376 bytes) | | |
| 63 | Creation time<br>10/22/2017<br>4:27:10 AM(UTC+0)<br>Service Type:<br>https://signup.hulu.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x12533 (Table: logins;<br>Size: 229376 bytes) | | |
| 64 | Creation time<br>1/23/2018<br>3:50:06 AM(UTC+0)<br>Username: lindad5@usa.net<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://www.partshopper.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1246F (Table: logins;<br>Size: 229376 bytes) | | |
| 65 | Creation time<br>2/25/2017<br>9:53:26 PM(UTC+0)<br>Username:<br>religiousmaterials4inmates1@gm<br>ail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://clearspend.bbvacompass.<br>com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x12357 (Table: logins;<br>Size: 229376 bytes) | | |

| | | | | |
|---|---|---|---|---|
| 66 | Creation time<br>3/18/2018<br>12:02:00 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.fanduel.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x12251 (Table: logins;<br>Size: 229376 bytes) |
| 67 | Creation time<br>7/31/2019<br>9:42:27 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://liquidnicotinewholesalers.c<br>om/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x12F52 (Table: logins;<br>Size: 229376 bytes) |
| 68 | Creation time<br>Username: trishpenny@usa.net<br><br>Service Type:<br>android://4qU9umAclTquicFhf9ce<br>qVZ9gJ82LG3W91XYmN4nO9Q<br>YHEM0FXyl8TpWetriWtjUox7JV<br>23Th94XY4g8Joq5Uw==@com.<br>walmart.android/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x12DF7 (Table:<br>logins; Size: 229376 bytes) |
| 69 | Creation time<br>8/2/2017<br>7:24:03 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://signin.ebay.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x12CDD (Table:<br>logins; Size: 229376 bytes) |
| 70 | Creation time<br>2/17/2022<br>11:20:18 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://mindfieldonline.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x12BEA (Table:<br>logins; Size: 229376 bytes) |
| 71 | Creation time<br>4/3/2019<br>3:03:52 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>android://A2Q2UyFDUi4TBf9qQs<br>3qVGM71K0D7fl2Pi_VTV10oMA<br><br>HfEtXBPjjMc3hftKULHPurN2BZI<br>RG9KrhEr7NIMXLQ==@com.squ<br>areup/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x12AA2 (Table:<br>logins; Size: 229376 bytes) |
| 72 | Creation time<br>5/2/2021<br>12:31:06 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://www.radioreference.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x12985 (Table: logins;<br>Size: 229376 bytes) |

| 73 | Creation time<br>5/15/2021<br>1:03:50 AM(UTC+0)<br>Username:<br>lindad5702@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>android://5LWoxgBtGukoOff9XlXiWOhq7YZgQrlUh7IsztmSL45Oxs8SDuVOpm8vCyjnLG7cW4XvxToXYp0JCO9CJAzf6g==@com.instacart.client/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrome/app_chrome/Default/Login<br>Data : 0x13F1D (Table:<br>logins; Size: 229376 bytes) | | |
| 74 | Creation time<br>1/21/2020<br>3:29:11 AM(UTC+0)<br>Username: 8825<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.wheeloffortune.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrome/app_chrome/Default/Login<br>Data : 0x13E05 (Table: logins;<br>Size: 229376 bytes) | | |
| 75 | Creation time<br>8/5/2022<br>9:16:58 PM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.myperfectresume.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrome/app_chrome/Default/Login<br>Data : 0x13CAA (Table:<br>logins; Size: 229376 bytes) | | |
| 76 | Creation time<br>1/28/2021<br>4:56:54 AM(UTC+0)<br>Username: BK7Vball<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>android://euFwzmkE0rBNJKFUQrQCixazwBsIs0pieha-5PhOmS5VPUYwhlM4V4GGi_djJjUa4Z-lmycqTMZAPfjcFqZUtQ==@com.sdccu.olbmb/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrome/app_chrome/Default/Login<br>Data : 0x13B67 (Table: logins;<br>Size: 229376 bytes) | | |
| 77 | Creation time<br>1/4/2022<br>11:52:30 PM(UTC+0)<br>Username:<br>Lindajd500@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.disneyplus.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrome/app_chrome/Default/Login<br>Data : 0x13A48 (Table: logins;<br>Size: 229376 bytes) | | |
| 78 | Creation time<br>1/17/2022<br>9:02:12 AM(UTC+0)<br>Username: Lindad5@usa.net<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.hotels.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrome/app_chrome/Default/Login<br>Data : 0x13936 (Table: logins;<br>Size: 229376 bytes) | | |
| 79 | Creation time<br>1/28/2021<br>4:53:05 AM(UTC+0)<br>Username: BK7Vball<br><br>Password: SwordFish469!<br><br>Service Type:<br>https://ib.sdccu.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrome/app_chrome/Default/Login<br>Data : 0x1406A (Table: logins;<br>Size: 229376 bytes) | | |

| 80 | Creation time<br>3/20/2022<br>8:07:47 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.paramountplus.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x146CB (Table:<br>logins; Size: 229376 bytes) | | |
| 81 | Creation time<br>4/2/2020<br>12:41:34 AM(UTC+0)<br>Username: rmfi1234<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://login.yahoo.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x145E1 (Table: logins;<br>Size: 229376 bytes) | | |
| 82 | Creation time<br>12/21/2021<br>2:11:46 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://www.nhl.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x14531 (Table: logins;<br>Size: 229376 bytes) | | |
| 83 | Creation time<br>3/9/2022<br>4:24:46 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.thetrainline.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1443D (Table: logins;<br>Size: 229376 bytes) | | |
| 84 | Creation time<br>3/17/2022<br>7:32:46 AM(UTC+0)<br>Username: lindad5@usa.net<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://idp.aws.spectrum.net/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1434D (Table: logins;<br>Size: 229376 bytes) | | |
| 85 | Creation time<br>10/16/2022<br>10:56:35 PM(UTC+0)<br>Username: lindad5@usa.net<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://id.spectrum.net/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x14230 (Table: logins;<br>Size: 229376 bytes) | | |
| 86 | Creation time<br>12/11/2021<br>12:46:30 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://tryproducts.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1414E (Table: logins;<br>Size: 229376 bytes) | | |

| 87 | Creation time<br>12/12/2019<br>1:53:03 AM(UTC+0)<br>Username: lindad5@usa.net<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://www.fanduel.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x14F6D (Table:<br>logins; Size: 229376 bytes) | | |
| 88 | Creation time<br>5/10/2021<br>9:37:31 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMiffie1<br><br>Service Type:<br>https://www.smartbizloans.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x14E78 (Table: logins;<br>Size: 229376 bytes) | | |
| 89 | Creation time<br>2/26/2021<br>9:20:33 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://blockreward.app/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x14D89 (Table: logins;<br>Size: 229376 bytes) | | |
| 90 | Creation time<br>10/26/2017<br>11:12:04 PM(UTC+0)<br>Username:<br>info@religiousmaterialsforinmate<br>s.org<br><br>Password: religious852<br><br>Service Type:<br>https://smile.amazon.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x14C8D (Table:<br>logins; Size: 229376 bytes) | | |
| 91 | Creation time<br>9/6/2022<br>11:30:40 PM(UTC+0)<br>Username: Bk7vball<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://hilton.taleo.net/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x14B8E (Table:<br>logins; Size: 229376 bytes) | | |
| 92 | Creation time<br>10/27/2017<br>7:10:36 PM(UTC+0)<br>Username:<br>info@religiousmaterialsforinmate<br>s.org<br><br>Password: religious852<br><br>Service Type:<br>https://www.amazon.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x14A18 (Table:<br>logins; Size: 229376 bytes) | | |
| 93 | Creation time<br>7/26/2019<br>11:42:53 PM(UTC+0)<br>Service Type:<br>https://eligibility.equifaxbreachset<br>tlement.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1494B (Table: logins;<br>Size: 229376 bytes) | | |

| 94 | Creation time<br>12/17/2021<br>2:32:40 AM(UTC+0)<br>Username: Lindad5@usa.net<br><br>Password: Sunshine1!<br><br>Service Type:<br>https://mobile.southwest.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x16774 (Table: logins;<br>Size: 229376 bytes) | | |
| 95 | Creation time<br>7/9/2019<br>4:46:27 AM(UTC+0)<br>Service Type: android://u0A-<br>O7Ivuokjnqmf1ciagyiwkxqsLSrX<br>A9Zzylb4yGEVu5tPRfhJbn8REH<br>GmDAUkUCGf71TqwUcwSfwFO<br>bRssA==@com.twitter.android/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1664A (Table: logins;<br>Size: 229376 bytes) | | |
| 96 | Creation time<br>1/25/2022<br>4:24:37 AM(UTC+0)<br>Service Type:<br>https://www.ipsosisay.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x16567 (Table: logins;<br>Size: 229376 bytes) | | |
| 97 | Creation time<br>9/27/2022<br>8:04:30 PM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://login.jerseymikes.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x164A3 (Table: logins;<br>Size: 229376 bytes) | | |
| 98 | Creation time<br>2/17/2017<br>11:17:53 PM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://www.gofundme.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x163A7 (Table: logins;<br>Size: 229376 bytes) | | |
| 99 | Creation time<br>9/6/2022<br>7:12:26 AM(UTC+0)<br>Username: ChicagoMike<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://hilton.taleo.net/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1629A (Table: logins;<br>Size: 229376 bytes) | | |
| 100 | Creation time<br>3/1/2018<br>11:17:04 PM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>android://POpxm8KnSgPoXScBE<br>OlOA4lGVQt9gvBgwMPlF2O_A6<br>oRc81NefmdS3PDLp-<br>qf1_J281pq1vzjwDHvWSVRmh-<br>Aw==@com.clearchannel.iheartr<br>adio,controller/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x160D8 (Table: logins;<br>Size: 229376 bytes) | | |
| 101 | Creation time<br>6/7/2017<br>10:48:56 PM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.paypal.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1723C (Table: logins;<br>Size: 229376 bytes) | | |

| 102 | Creation time<br>1/29/2023<br>8:34:49 PM(UTC+0)<br>Username: Douglas<br><br>Password: 339640355<br><br>Service Type:<br>https://verified.capitalone.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x17354 (Table: logins;<br>Size: 229376 bytes) | | |
| 103 | Creation time<br>1/11/2021<br>7:02:13 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://crowdtap.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x17694 (Table: logins;<br>Size: 229376 bytes) | | |
| 104 | Creation time<br>Username: rmfiorg@gmail.com<br><br>Service Type:<br>android://mCpS4kSk6Aw8_Cl1do<br>_i_-<br>IsA7cHhDYqptHzgBkM9P8V7QQ<br>Tgd6azZ7oryVp27Kfl3xztgQlkOJ<br>hWPZbEt4XPQ==@com.getyour<br>guide.android/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1756B (Table: logins;<br>Size: 229376 bytes) | | |
| 105 | Creation time<br>10/5/2021<br>4:31:15 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://auth.wetransfer.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x17445 (Table: logins;<br>Size: 229376 bytes) | | |
| 106 | Creation time<br>7/25/2021<br>5:41:17 AM(UTC+0)<br>Username: Sons of Anarchy<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://webapp.ftb.ca.gov/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x17F77 (Table: logins;<br>Size: 229376 bytes) | | |
| 107 | Creation time<br>3/2/2019<br>6:55:33 AM(UTC+0)<br>Service Type:<br>android://zQxb6hXv1MJiC1Yyotd<br>hi8HP-<br>y7fwPcOLwPOWTwWKpP2VXcb<br>sulil4iJ1KV0Dz3LzVsUuKJmYCB<br>IUAxnsPB9FA==@com.facebook<br>.katana/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x17E0D (Table:<br>logins; Size: 229376 bytes) | | |
| 108 | Creation time<br>9/15/2021<br>11:20:14 PM(UTC+0)<br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://account.samsung.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x17D18 (Table: logins;<br>Size: 229376 bytes) | | |
| 109 | Creation time<br>1/4/2022<br>11:34:26 PM(UTC+0)<br>Username: Lindad5@usa.net<br><br>Password: Sunshine1!<br><br>Service Type:<br>https://www.southwest.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x17BE2 (Table:<br>logins; Size: 229376 bytes) | | |

| 110 | Creation time<br>3/3/2022<br>8:40:11 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://participant.facilitymanager<br>plus.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x17ABF (Table:<br>logins; Size: 229376 bytes) | | |
| 111 | Creation time<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>android://rOo56i6wJSuhTToG8s1<br>V3ZsRmd-<br>gv2eEMdqG75TFH2kmlRbK35kk<br>8ylbEmg5-<br>zWO37z1oX_cySDCoXW3THw7<br>9w==@com.contextlogic.wish/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1794B (Table: logins;<br>Size: 229376 bytes) | | |
| 112 | Creation time<br>12/10/2021<br>5:31:27 AM(UTC+0)<br>Username: 1976<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.vocalyz.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1877F (Table: logins;<br>Size: 229376 bytes) | | |
| 113 | Creation time<br>9/25/2017<br>3:43:20 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>http://m.crackle.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x18688 (Table: logins;<br>Size: 229376 bytes) | | |
| 114 | Creation time<br>11/10/2017<br>9:59:14 PM(UTC+0)<br>Username: lindad5@usa.net<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.paypal.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x185A9 (Table: logins;<br>Size: 229376 bytes) | | |
| 115 | Creation time<br>9/20/2020<br>10:41:58 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.peacocktv.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x184BD (Table:<br>logins; Size: 229376 bytes) | | |
| 116 | Creation time<br>11/30/2021<br>10:29:33 AM(UTC+0)<br>Username: lindad5@usa.net<br><br>Password: Sunshine1<br><br>Service Type:<br>https://na.account.amazon.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x180FC (Table:<br>logins; Size: 229376 bytes) | | |

| | | | | | |
|---|---|---|---|---|---|
| 117 | Creation time<br>10/26/2021<br>3:26:19 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://secure.plaid.com/<br><br>Source: Chrome | | | **Source file:**<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x183DA (Table:<br>logins; Size: 229376 bytes) | | |
| 118 | Creation time<br>1/11/2023<br>5:57:16 AM(UTC+0)<br>Username: Lindad5@usa.net<br><br>Password: Sunshine1<br><br>Service Type:<br>https://llogin3.id.hp.com/<br><br>Source: Chrome | | | **Source file:**<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1831E (Table: logins;<br>Size: 229376 bytes) | | |
| 119 | Creation time<br>9/25/2017<br>3:48:35 AM(UTC+0)<br>Service Type: https://tubitv.com/<br><br>Source: Chrome | | | **Source file:**<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x18263 (Table: logins;<br>Size: 229376 bytes) | | |
| 120 | Creation time<br>9/8/2021<br>10:31:50 PM(UTC+0)<br>Service Type:<br>https://lifeonverizon.verizonwirele<br>ss.com/<br><br>Source: Chrome | | | **Source file:**<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x181CF (Table:<br>logins; Size: 229376 bytes) | | |
| 121 | Creation time<br>9/7/2021<br>7:46:36 AM(UTC+0)<br>Username: trishpenny@usa.net<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://auth.discoveryplus.com/<br><br>Source: Chrome | | | **Source file:**<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x192E0 (Table:<br>logins; Size: 229376 bytes) | | |
| 122 | Creation time<br>9/24/2018<br>11:08:48 PM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://today.yougov.com/<br><br>Source: Chrome | | | **Source file:**<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x19776 (Table:<br>logins; Size: 229376 bytes) | | |
| 123 | Creation time<br>10/27/2022<br>8:00:17 AM(UTC+0)<br>Username:<br>Lindad5702@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://auth.hulu.com/<br><br>Source: Chrome | | | **Source file:**<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x191E2 (Table:<br>logins; Size: 229376 bytes) | | |
| 124 | Creation time<br>3/23/2019<br>1:18:24 AM(UTC+0)<br>Service Type: android://0F-<br>GpvkXbtG3QxDfg7_oBEtFteiDqjr<br>cLf1wp-<br>W8nV33Dhr1FMU0vFHpyjozdrr<br>mvFTXncppwG0gijSTVhge7A==<br>@com.fanduel.android.self/<br><br>Source: Chrome | | | **Source file:**<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1965E (Table: logins;<br>Size: 229376 bytes) | | |

| 125 | Creation time<br>3/22/2023<br>8:21:11 PM(UTC+0)<br>Username: Rmfiorg<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://verified.capitalone.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x19120 (Table: logins;<br>Size: 229376 bytes) | | |
| 126 | Creation time<br>2/12/2017<br>10:26:59 PM(UTC+0)<br>Service Type:<br>https://myservices.timewarnercab<br>le.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x19561 (Table: logins;<br>Size: 229376 bytes) | | |
| 127 | Creation time<br>2/6/2021<br>2:35:29 AM(UTC+0)<br>Username: (760) 803-8825<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://www.chilis.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x19499 (Table: logins;<br>Size: 229376 bytes) | | |
| 128 | Creation time<br>5/5/2022<br>11:51:58 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://campaigns.uefa.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x193A9 (Table: logins;<br>Size: 229376 bytes) | | |
| 129 | Creation time<br>11/24/2020<br>10:02:48 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type: https://localhost/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1AF8E (Table:<br>logins; Size: 229376 bytes) | | |
| 130 | Creation time<br>1/31/2023<br>5:50:50 AM(UTC+0)<br>Username:<br>Michael.Douglas@bnn.network<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://app.contentstudio.io/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1AEC8 (Table:<br>logins; Size: 229376 bytes) | | |
| 131 | Creation time<br>3/4/2023<br>7:17:53 AM(UTC+0)<br>Username: lindad5@usa.net<br><br>Password: Sunshine1!<br><br>Service Type:<br>https://www.dominos.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1A913 (Table: logins;<br>Size: 229376 bytes) | | |
| 132 | Creation time<br>9/19/2018<br>10:52:41 PM(UTC+0)<br>Service Type:<br>android://wbgrXxMAhNLJ-<br>kiB60er8_IIn0Btju4VDkilVtGlz-<br>8fsbpNwpqWaUrN5agKzA2rYEiY<br>SY1R7A9owjbXD5qtlA==@com.<br>draftkings.dknativermgGP/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1AD9E (Table:<br>logins; Size: 229376 bytes) | | |

| 133 | Creation time<br>3/22/2021<br>12:42:02 AM(UTC+0)<br>Username: Lindad5@usa.net<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://www.peacocktv.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1AC76 (Table:<br>logins; Size: 229376 bytes) | | |
| 134 | Creation time<br>4/15/2022<br>11:47:43 AM(UTC+0)<br>Username: 5462689027610559<br><br>Password: 8485<br><br>Service Type:<br>https://www2.consumercardacce<br>ss.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1AB7C (Table:<br>logins; Size: 229376 bytes) | | |
| 135 | Creation time<br>11/8/2021<br>10:54:57 PM(UTC+0)<br>Username: 5462689021097225<br><br>Password: 8516<br><br>Service Type:<br>https://www2.consumercardacce<br>ss.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1AA44 (Table:<br>logins; Size: 229376 bytes) | | |
| 136 | Creation time<br>2/12/2017<br>10:26:23 PM(UTC+0)<br>Service Type:<br>https://registration.timewarnercab<br>le.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1B79B (Table:<br>logins; Size: 229376 bytes) | | |
| 137 | Creation time<br>10/30/2017<br>9:07:58 PM(UTC+0)<br>Service Type:<br>https://app.grand.co/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1B704 (Table: logins;<br>Size: 229376 bytes) | | |
| 138 | Creation time<br>5/10/2022<br>5:04:21 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type: https://start.ro.co/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1B64C (Table:<br>logins; Size: 229376 bytes) | | |
| 139 | Creation time<br>9/24/2017<br>6:54:47 AM(UTC+0)<br>Service Type:<br>https://www.cbs.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1B553 (Table: logins;<br>Size: 229376 bytes) | | |
| 140 | Creation time<br>5/2/2021<br>12:32:44 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://www.broadcastify.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1B496 (Table:<br>logins; Size: 229376 bytes) | | |
| 141 | Creation time<br>11/21/2017<br>1:02:11 AM(UTC+0)<br>Service Type:<br>https://secure.hulu.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1B3CA (Table:<br>logins; Size: 229376 bytes) | | |

| 142 | Creation time<br>4/4/2020<br>12:24:57 AM(UTC+0)<br>Service Type:<br>https://delivery.sprouts/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1B33C (Table:<br>logins; Size: 229376 bytes) | | |
| 143 | Creation time<br>6/15/2022<br>3:36:42 PM(UTC+0)<br>Username: Rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://my.clearme.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1B26A (Table:<br>logins; Size: 229376 bytes) | | |
| 144 | Creation time<br>10/31/2021<br>2:26:27 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.britishairways.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1B15B (Table:<br>logins; Size: 229376 bytes) | | |
| 145 | Creation time<br>1/28/2021<br>4:54:40 AM(UTC+0)<br>Username: BK7Vball<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://secure.plaid.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1BF90 (Table: logins;<br>Size: 229376 bytes) | | |
| 146 | Creation time<br>4/7/2019<br>10:29:31 PM(UTC+0)<br>Username: lindad5@usa.net<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://secure.net.wwe.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1BED3 (Table:<br>logins; Size: 229376 bytes) | | |
| 147 | Creation time<br>3/17/2021<br>2:55:30 AM(UTC+0)<br>Username: SoCalBreeder<br><br>Password: SunnyMuffie1<br><br>Service Type: https://volafile.org/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1BDD9 (Table:<br>logins; Size: 229376 bytes) | | |
| 148 | Creation time<br>1/25/2022<br>5:26:32 AM(UTC+0)<br>Username:<br>ChicagoMikemgd@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.paypal.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1BCF6 (Table:<br>logins; Size: 229376 bytes) | | |
| 149 | Creation time<br>2/11/2019<br>6:10:20 AM(UTC+0)<br>Username: bk7vball<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://login.yahoo.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1BBFE (Table:<br>logins; Size: 229376 bytes) | | |

| | | | | |
|---|---|---|---|---|
| 150 | Creation time<br>12/6/2021<br>5:07:47 AM(UTC+0)<br>Username: K607RP8<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.aa.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1BB4D (Table:<br>logins; Size: 229376 bytes) | |
| 151 | Creation time<br>5/2/2022<br>10:04:05 PM(UTC+0)<br>Username: Rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://shop.americantourister.co<br>m/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1BA2B (Table:<br>logins; Size: 229376 bytes) | |
| 152 | Creation time<br>3/23/2020<br>7:20:53 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://www.wish.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1B90A (Table:<br>logins; Size: 229376 bytes) | |
| 153 | Creation time<br>Username:<br>Lindad5702@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>android://kruaZwYGsiu76TbANL<br>X52LLaQiATTg7QsVJEW6cz1vg<br>YnZX_EOz197ZA6gl2AyAJ50py<br>P5QXhYDIY-<br>Ct9TvhJw==@com.booking/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1CF3E (Table:<br>logins; Size: 229376 bytes) | |
| 154 | Creation time<br>8/30/2022<br>8:42:36 PM(UTC+0)<br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://connect.stripe.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1CE51 (Table:<br>logins; Size: 229376 bytes) | |
| 155 | Creation time<br>3/22/2022<br>5:10:34 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.teepublic.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1CD2C (Table:<br>logins; Size: 229376 bytes) | |
| 156 | Creation time<br>12/13/2022<br>7:32:02 PM(UTC+0)<br>Username: ChicagoMike<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.prepaiddigitalsolution<br>s.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1CC2E (Table:<br>logins; Size: 229376 bytes) | |

| 157 | Creation time<br>4/4/2021<br>5:05:54 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://www.amazon.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1CB31 (Table:<br>logins; Size: 229376 bytes) | | |
| 158 | Creation time<br>7/6/2019<br>10:46:06 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>android://SzumGlwJBe6UNIA0M<br>JCVsrn-<br>OxnVgsz98DsSSXuNT9SahL2LJ<br>V1VV24pY7M7AUlht6Cr7o8GGe<br>PkjwFACEhsNVw==@com.costc<br>o.app.android/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1C9F3 (Table:<br>logins; Size: 229376 bytes) | | |
| 159 | Creation time<br>1/29/2021<br>5:00:38 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>android://F2wOMrKGb4DHHjsYa<br>WhnxmhFYHaQ_-<br>NOXVYhsjKA55XRc8VkBwJbiM<br>YpyD4p1W-<br>LxGsuHQVvj5UfORisbe0DDA==<br>@com.changelly.app/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1E72B (Table:<br>logins; Size: 229376 bytes) | | |
| 160 | Creation time<br>Username:<br>lindajd500@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>android://0mxF7gRbL1Erv-<br>6PlnR82jAP6lGaonT58okn_6fDdi<br>qJuSFgX4aVolyNFwhPQzm2sm<br>YltWO3qwuGjil466nBIQ==@com<br>.disney.disneyplus/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1E5CB (Table:<br>logins; Size: 229376 bytes) | | |
| 161 | Creation time<br>12/10/2021<br>12:48:00 AM(UTC+0)<br>Username: Lindad5@usa.net<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://royalyachtbritannia.digitick<br>ets.co.uk/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1E497 (Table: logins;<br>Size: 229376 bytes) | | |
| 162 | Creation time<br>12/4/2019<br>12:25:59 AM(UTC+0)<br>Username: 57954935<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://sso.godaddy.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1E38C (Table:<br>logins; Size: 229376 bytes) | | |

| 163 | Creation time<br>12/9/2019<br>12:56:20 PM(UTC+0)<br>Username: lindad5@usa.net<br><br>Password: Sunshine1<br><br>Service Type:<br>https://www.amazon.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1E09F (Table: logins;<br>Size: 229376 bytes) | |
| 164 | Creation time<br>1/31/2021<br>9:01:05 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>android://_apr3pbEd-<br>0u555lLtTFGfatALWKOylSenPl0<br>MWcUbIpAUHZWQzEOROOxl-<br>gYNOl8WvFp5GtYZEEPsLxK1m<br>qGA==@doge.org.freewallet.app/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1E1BF (Table:<br>logins; Size: 229376 bytes) | |
| 165 | Creation time<br>3/22/2019<br>8:33:23 PM(UTC+0)<br>Username: lindad5@usa.net<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>android://N6Bqh2QVT55ed1cxkH<br>AjKjHKsW7zilZie8gG76qBc3hlZF<br>TR62xlcDRHtnwVAHnUdlcxNsAy<br>uzo8SyG_w-<br>o8JA==@com.sirius/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1EF34 (Table: logins;<br>Size: 229376 bytes) | |
| 166 | Creation time<br>6/15/2018<br>12:13:28 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://live.draftkings.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1EE19 (Table:<br>logins; Size: 229376 bytes) | |
| 167 | Creation time<br>8/13/2017<br>6:54:46 AM(UTC+0)<br>Password: SunnyMuffie1<br><br>Service Type:<br>https://login.verizonwireless.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1ED26 (Table:<br>logins; Size: 229376 bytes) | |
| 168 | Creation time<br>6/23/2019<br>11:48:28 PM(UTC+0)<br>Username: lindad5@usa.net<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>android://G82LdNae_mN2ufaSM<br>6-ewu-<br>PPa4lNixYcvOPGm0ArYcD5Vxo<br>ZjdNYnnNDUk8Hnl66KqpJKDqp<br>XiTRFvWU_TNdA==@com.wwe.<br>universe/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1EBB6 (Table:<br>logins; Size: 229376 bytes) | |
| 169 | Creation time<br>12/4/2021<br>5:19:59 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type: https://social.i-<br>say.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1EA88 (Table:<br>logins; Size: 229376 bytes) | |

| | | | | |
|---|---|---|---|---|
| 170 | Creation time<br>12/5/2021<br>5:28:43 AM(UTC+0)<br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://us.toluna.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1E9CA (Table:<br>logins; Size: 229376 bytes) | |
| 171 | Creation time<br>9/12/2022<br>11:41:42 PM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.dominos.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x1E8A9 (Table:<br>logins; Size: 229376 bytes) | |
| 172 | Creation time<br>4/10/2021<br>7:35:32 AM(UTC+0)<br>Username:<br>Lindajd500@gmail.com<br><br>Password: Sunshine1<br><br>Service Type:<br>https://auth.hulu.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x20F76 (Table: logins;<br>Size: 229376 bytes) | |
| 173 | Creation time<br>3/13/2021<br>5:22:48 AM(UTC+0)<br>Username: Chicago Mike<br><br>Password: NutterButter1<br><br>Service Type:<br>https://watch.livenation.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x20EB5 (Table:<br>logins; Size: 229376 bytes) | |
| 174 | Creation time<br>3/11/2017<br>4:10:11 AM(UTC+0)<br>Username: rmfi500<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://login.yahoo.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x20DED (Table:<br>logins; Size: 229376 bytes) | |
| 175 | Creation time<br>5/19/2022<br>9:01:15 PM(UTC+0)<br>Username:<br>Lindad5702@gmail.com<br><br>Password: Sunshime1!<br><br>Service Type:<br>https://www.aa.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x20CE7 (Table:<br>logins; Size: 229376 bytes) | |
| 176 | Creation time<br>5/10/2022<br>8:05:23 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type: https://login.ro.co/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x20BD6 (Table:<br>logins; Size: 229376 bytes) | |
| 177 | Creation time<br>10/23/2017<br>11:05:42 PM(UTC+0)<br>Service Type:<br>https://www.netaddress.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x20B22 (Table: logins;<br>Size: 229376 bytes) | |

| 178 | Creation time<br>2/24/2022<br>5:30:47 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://onlyfans.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x20A64 (Table: logins;<br>Size: 229376 bytes) | | |
| 179 | Creation time<br>7/10/2021<br>1:16:52 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>http://www.kanger.info/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x2097F (Table: logins;<br>Size: 229376 bytes) | | |
| 180 | Creation time<br>1/9/2023<br>8:47:15 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.rightmove.co.uk/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x22773 (Table: logins;<br>Size: 229376 bytes) | | |
| 181 | Creation time<br>5/9/2020<br>11:07:21 AM(UTC+0)<br>Username: Chicago Mike<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://www.militaryclothing.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x22604 (Table: logins;<br>Size: 229376 bytes) | | |
| 182 | Creation time<br>9/30/2020<br>7:09:54 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>android://rMYWK1RcY2gNNSK_f<br>9ecdVRJirjbxtfADQa6Teo7_Z41a<br>cMrRChb4_d6dlplYDweG0_p9E4<br>HRAeeofAfS-<br>0lwg==@com.target.ui/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x22453 (Table: logins;<br>Size: 229376 bytes) | | |
| 183 | Creation time<br>4/18/2020<br>9:28:49 PM(UTC+0)<br>Username:<br>trishpenny450@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://www.instacart.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x22313 (Table: logins;<br>Size: 229376 bytes) | | |
| 184 | Creation time<br>3/31/2021<br>9:43:40 AM(UTC+0)<br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.galls.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x22243 (Table: logins;<br>Size: 229376 bytes) | | |

| | | | | |
|---|---|---|---|---|
| 185 | Creation time<br>3/22/2017<br>10:09:01 AM(UTC+0)<br>Username: rushstbombers<br><br>Password: Undertaker1<br><br>Service Type:<br>https://login.yahoo.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x22154 (Table: logins;<br>Size: 229376 bytes) | | |
| 186 | Creation time<br>8/21/2017<br>12:41:37 AM(UTC+0)<br>Username: rmfiorg@yahoo.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://login.yahoo.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x23780 (Table: logins;<br>Size: 229376 bytes) | | |
| 187 | Creation time<br>6/25/2021<br>10:12:27 AM(UTC+0)<br>Username: +1 760-803-8825<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://login.live.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x23682 (Table: logins;<br>Size: 229376 bytes) | | |
| 188 | Creation time<br>2/7/2020<br>2:59:35 PM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.wheeloffortune.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x235B9 (Table: logins;<br>Size: 229376 bytes) | | |
| 189 | Creation time<br>11/16/2020<br>10:51:59 PM(UTC+0)<br>Username: trishpenny@usa.net<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.costco.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x234B2 (Table: logins;<br>Size: 229376 bytes) | | |
| 190 | Creation time<br>3/9/2023<br>2:05:16 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: UnderTaker1!<br><br>Service Type:<br>https://identity.doordash.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x230E3 (Table: logins;<br>Size: 229376 bytes) | | |
| 191 | Creation time<br>5/13/2018<br>10:41:22 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://www.wikitree.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x233D3 (Table: logins;<br>Size: 229376 bytes) | | |

| 192 | Creation time<br>2/10/2022<br>12:44:48 AM(UTC+0)<br>Username: bk7vball<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://finapp.pp.yodlee.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x232E7 (Table: logins;<br>Size: 229376 bytes) | | |
| 193 | Creation time<br>5/8/2022<br>7:01:18 AM(UTC+0)<br>Username:<br>chicagomikemgd@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://usa.experian.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x231DA (Table:<br>logins; Size: 229376 bytes) | | |
| 194 | Creation time<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>android://kruaZwYGsiu76TbANL<br>X52LLaQiATTg7QsVJEW6cz1vg<br>YnZX_EOz197ZA6gl2AyAJ50py<br>P5QXnYDIY-<br>Ct9TvhJw==@com.booking/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x23F41 (Table: logins;<br>Size: 229376 bytes) | | |
| 195 | Creation time<br>6/30/2018<br>10:50:06 AM(UTC+0)<br>Username:<br>Lindad5702@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://www.netflix.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x23E27 (Table: logins;<br>Size: 229376 bytes) | | |
| 196 | Creation time<br>7/22/2020<br>11:21:18 PM(UTC+0)<br>Username: Lindad5@usa.net<br><br>Password: Sunshine1<br><br>Service Type:<br>https://login.target.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x23D37 (Table: logins;<br>Size: 229376 bytes) | | |
| 197 | Creation time<br>12/13/2019<br>5:16:45 AM(UTC+0)<br>Password: Sunshine1<br><br>Service Type:<br>https://www.disneyplus.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x23C4C (Table:<br>logins; Size: 229376 bytes) | | |
| 198 | Creation time<br>12/15/2018<br>8:33:58 AM(UTC+0)<br>Service Type:<br>https://my.roku.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x23B80 (Table: logins;<br>Size: 229376 bytes) | | |
| 199 | Creation time<br>11/30/2021<br>3:37:38 AM(UTC+0)<br>Username: Lindad5@usa.net<br><br>Password: Sunshine1<br><br>Service Type:<br>https://www.target.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x23895 (Table: logins;<br>Size: 229376 bytes) | | |

| | | | | |
|---|---|---|---|---|
| 200 | Creation time<br>12/5/2021<br>11:21:26 PM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.lifepointspanel.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x23ABF (Table:<br>logins; Size: 229376 bytes) | |
| 201 | Creation time<br>3/3/2021<br>5:39:49 PM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://watch.livenation.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x239AA (Table:<br>logins; Size: 229376 bytes) | |
| 202 | Creation time<br>2/14/2018<br>9:15:15 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://www.vudu.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x2477A (Table: logins;<br>Size: 229376 bytes) | |
| 203 | Creation time<br>2/9/2019<br>1:59:28 AM(UTC+0)<br>Service Type: https://s.uvvu.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x246A8 (Table: logins;<br>Size: 229376 bytes) | |
| 204 | Creation time<br>3/19/2022<br>7:06:31 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.getyourguide.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x245EC (Table:<br>logins; Size: 229376 bytes) | |
| 205 | Creation time<br>11/18/2022<br>5:41:31 PM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type: https://m.ai6yr.org/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x244F2 (Table: logins;<br>Size: 229376 bytes) | |
| 206 | Creation time<br>7/21/2020<br>9:23:59 PM(UTC+0)<br>Service Type:<br>https://inspicio.verizonwireless.co<br>m/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x24431 (Table: logins;<br>Size: 229376 bytes) | |
| 207 | Creation time<br>11/27/2020<br>11:33:59 PM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>android://GkYDeS_Z0TVB58NYY<br>VZma4MoQbGJ249II6y4ozGwgo<br>plkGo2X2R95x3s2BWfOeVD0aF<br>2mjzTSf04ro_SSe9i0w==@com.<br>boomfantasy.projectbeta/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x24310 (Table: logins;<br>Size: 229376 bytes) | |

| | | | | | |
|---|---|---|---|---|---|
| 208 | Creation time<br>7/16/2018<br>10:38:06 PM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1<br><br>Service Type:<br>https://www.draftkings.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x24D1F (Table:<br>logins; Size: 229376 bytes) | |
| 209 | Creation time<br>11/8/2019<br>4:16:54 AM(UTC+0)<br>Service Type:<br>https://www.xnxx.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x24C46 (Table: logins;<br>Size: 229376 bytes) | |
| 210 | Creation time<br>2/17/2022<br>3:30:17 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.lner.co.uk/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x24F6F (Table: logins;<br>Size: 229376 bytes) | |
| 211 | Creation time<br>4/12/2023<br>11:56:34 PM(UTC+0)<br>Username: trishpenny@usa.net<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://signin.costco.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x24E58 (Table: logins;<br>Size: 229376 bytes) | |
| 212 | Creation time<br>4/13/2023<br>8:52:42 PM(UTC+0)<br>Username: lind<br><br>Password: Sunshine1<br><br>Service Type:<br>https://login3.id.hp.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x248BC (Table:<br>logins; Size: 229376 bytes) | |
| 213 | Creation time<br>4/28/2023<br>10:13:32 PM(UTC+0)<br>Username: GypsyAvenger<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.cox.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x252CD (Table:<br>logins; Size: 229376 bytes) | |
| 214 | Creation time<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>android://frSZ5p4sSQrRW6PKBa<br>4DryFmgFaLh-<br>gFv6Rc8NPBD_rWGR7NQMyMr<br>ogY9vjGU-<br>05DRSISh7Fy8tb7hQjBkE7YQ==<br>@com.einnovation.temu/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x25738 (Table: logins;<br>Size: 229376 bytes) | |
| 215 | Creation time<br>6/7/2023<br>12:23:00 AM(UTC+0)<br>Username:<br>ChicagoMkeMGD@gmail.com<br><br>Password: SwordFish469!<br><br>Service Type:<br>https://www.xvideos.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x268DF (Table:<br>logins; Size: 229376 bytes) | |

| 216 | Creation time<br>6/18/2023<br>2:23:48 AM(UTC+0)<br>Username: Daddy4Family<br><br>Password: SwordFiah469!<br><br>Service Type:<br>https://www.imagefap.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x26190 (Table:<br>logins; Size: 229376 bytes) | | |
| 217 | Creation time<br>6/21/2023<br>1:43:35 AM(UTC+0)<br>Username: 1WhiteHartLaneFan<br><br>Password: SunnyMuffie1!<br><br>Service Type: https://www.chat-avenue.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x263DC (Table:<br>logins; Size: 229376 bytes) | | |
| 218 | Creation time<br>6/22/2023<br>12:40:40 AM(UTC+0)<br>Username: aFireDaddy4Fam<br><br>Password: SwordFish4691<br><br>Service Type:<br>https://motherless.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x25E0B (Table:<br>logins; Size: 229376 bytes) | | |
| 219 | Creation time<br>6/28/2023<br>12:42:09 PM(UTC+0)<br>Username: Firefighter4Fam<br><br>Password: SwordFish469!<br><br>Service Type:<br>https://motherless.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x25BB5 (Table:<br>logins; Size: 229376 bytes) | | |
| 220 | Creation time<br>7/4/2023<br>11:27:12 PM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.spokeo.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x271D5 (Table:<br>logins; Size: 229376 bytes) | | |
| 221 | Creation time<br>7/8/2023<br>8:03:26 PM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://members.infotracer.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x285A2 (Table: logins;<br>Size: 229376 bytes) | | |
| 222 | Creation time<br>7/18/2023<br>2:07:27 AM(UTC+0)<br>Password: SwordFish469!<br><br>Service Type:<br>https://auth.linktr.ee/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x28421 (Table: logins;<br>Size: 229376 bytes) | | |
| 223 | Creation time<br>7/18/2023<br>5:47:11 AM(UTC+0)<br>Username: Daddy4Family<br><br>Password: SwordFish469<br><br>Service Type:<br>https://minuporno.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x280D6 (Table: logins;<br>Size: 229376 bytes) | | |

| 224 | Creation time<br>7/19/2023<br>9:00:09 PM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.wincofoods.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x28B0B (Table:<br>logins; Size: 229376 bytes) | | |
|---|---|---|---|---|---|---|
| 225 | Creation time<br>7/20/2023<br>5:36:50 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://allstreaming.net/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x28912 (Table:<br>logins; Size: 229376 bytes) | | |
| 226 | Creation time<br>7/27/2023<br>1:10:07 PM(UTC+0)<br>Username:<br>Chicagomikemgd@gmail.com<br><br>Password: SwordFish469!!<br><br>Service Type: https://wickr-guest-<br>access-pro-prod.auth.us-east-<br>1.amazoncognito.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x2A3D4 (Table:<br>logins; Size: 229376 bytes) | | |
| 227 | Creation time<br>8/19/2023<br>6:36:13 PM(UTC+0)<br>Username: Sky Devices<br>SKY_B63US<br><br>Password: fuckyou2023<br><br>Service Type:<br>https://www.google.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x2B488 (Table: logins;<br>Size: 229376 bytes) | | |
| 228 | Creation time<br>8/29/2023<br>4:09:32 PM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type: https://post.news/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x2B25B (Table:<br>logins; Size: 229376 bytes) | | |
| 229 | Creation time<br>9/6/2023<br>4:14:10 PM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.ralphs.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xA5E8 (Table: logins;<br>Size: 229376 bytes) | | |
| 230 | Creation time<br>9/6/2023<br>11:31:12 PM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.pinterest.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xA0A2 (Table: logins;<br>Size: 229376 bytes) | | |

| 231 | Creation time<br>9/7/2023<br>1:57:17 AM(UTC+0)<br>Username: rnfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.firedepartmentclothing.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0xA1BC (Table: logins;<br>Size: 229376 bytes) | | |
| 232 | Creation time<br>9/8/2023<br>12:17:08 AM(UTC+0)<br>Username: 503593<br><br>Password: SwordFish469!<br><br>Service Type:<br>https://www.quora.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x991B (Table: logins;<br>Size: 229376 bytes) | | |
| 233 | Creation time<br>9/24/2023<br>6:45:35 AM(UTC+0)<br>Username: rnfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type: https://wickr-guest-access-pro-prod.auth.us-east-1.amazoncognito.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x9BE7 (Table: logins;<br>Size: 229376 bytes) | | |
| 234 | Creation time<br>9/25/2023<br>7:32:19 AM(UTC+0)<br>Username: 523379<br><br>Password: SwotdFish469!<br><br>Service Type:<br>https://www.quora.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x2BDF9 (Table:<br>logins; Size: 229376 bytes) | | |
| 235 | Creation time<br>9/28/2023<br>10:22:54 PM(UTC+0)<br>Username: rnfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://login.coinbase.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x2BBDF (Table:<br>logins; Size: 229376 bytes) | | |
| 236 | Creation time<br>10/2/2023<br>11:10:54 AM(UTC+0)<br>Username:<br>ChicagoMikemgd@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.spokeo.com/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x2C18A (Table:<br>logins; Size: 229376 bytes) | | |
| 237 | Creation time<br>10/6/2023<br>10:35:08 AM(UTC+0)<br>Username:<br>Chicagomikemgd@proton.me<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://account.proton.me/<br><br>Source: Chrome | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x2CD3B (Table:<br>logins; Size: 229376 bytes) | | |

| 238 | Creation time<br>10/7/2023<br>9:11:24 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://users.premierleague.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x2CC40 (Table:<br>logins; Size: 229376 bytes) | | |
|-----|----|----|----|----|----|
| 239 | Creation time<br>10/8/2023<br>7:56:02 AM(UTC+0)<br>Username:<br>MikeD14691@gmail.com<br><br>Password: SwordFish469!<br><br>Service Type: https://m.flirt.com<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x2D347 (Table: logins;<br>Size: 229376 bytes) | | |
| 240 | Creation time<br>10/9/2023<br>1:56:05 AM(UTC+0)<br>Username: aFireDaddy4Fam<br><br>Password: SwordTush469!<br><br>Service Type:<br>https://m.myfreecams.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x2D112 (Table: logins;<br>Size: 229376 bytes) | | |
| 241 | Creation time<br>10/9/2023<br>11:45:57 PM(UTC+0)<br>Username:<br>chicagomikemgd@gmail.com<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://www.dream-singles.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x2DBAD (Table:<br>logins; Size: 229376 bytes) | | |
| 242 | Creation time<br>10/10/2023<br>12:00:06 AM(UTC+0)<br>Username: Firefighter4Fun<br><br>Password: SunnyMuffie1!<br><br>Service Type: https://horny-<br>spot.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x2DA9B (Table:<br>logins; Size: 229376 bytes) | | |
| 243 | Creation time<br>10/19/2023<br>6:51:02 AM(UTC+0)<br>Username: Daddy4Family<br><br>Password:<br>oZIO,.w'y:DOx9cNiY0.Sb^wTl'xB<br>;qr<br><br>Service Type:<br>https://www.myfreecams.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x2F43F (Table: logins;<br>Size: 229376 bytes) | | |
| 244 | Creation time<br>10/26/2023<br>9:08:49 PM(UTC+0)<br>Username: 09/28/1976<br><br>Password: SunnyMuffie1!<br><br>Service Type:<br>https://my.plushcare.com/<br><br>Source: Chrome | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.android.chrom<br>e/app_chrome/Default/Login<br>Data : 0x2F2C4 (Table:<br>logins; Size: 229376 bytes) | | |
| 245 | Creation time<br>Username: Cloud<br><br>Service Type:<br>com.vcast.mediamanager.accou<br>nt<br><br>Source: Accounts | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/system_ce/0/accounts_c<br>e.db : 0x3ED3 (Table:<br>accounts; Size: 1396736<br>bytes) | | |

| | | | | | |
|---|---|---|---|---|---|
| 246 | Creation time<br>Username: rmfiorg@gmail.com<br><br>Password: password<br><br>Service Type:<br>com.osp.app.signin<br><br>Source: Accounts | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/system_ce/0/accounts_c<br>e.db : 0x3EA1 (Table:<br>accounts; Size: 1396736<br>bytes) | |
| 247 | Creation time<br>Username: rmfiorg@gmail.com<br><br>Password: password<br><br>Service Type:<br>com.samsung.android.mobileser<br>vice<br><br>Source: Accounts | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/system_ce/0/accounts_c<br>e.db : 0x3E60 (Table:<br>accounts; Size: 1396736<br>bytes) | |
| 248 | Creation time<br>Username: ChicagoMikeSD<br><br>Service Type:<br>com.twitter.android.auth.login<br><br>Source: Accounts | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/system_ce/0/accounts_c<br>e.db : 0x3D2B (Table:<br>accounts; Size: 1396736<br>bytes) | |
| 249 | Creation time<br>Username: Bk7vball<br><br>Password:<br>oL7J/GGbTqM+6fQXVJKNQA==<br><br>Service Type:<br>com.draftkings.dknativermgGP<br><br>Source: Accounts | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/system_ce/0/accounts_c<br>e.db : 0x3CE7 (Table:<br>accounts; Size: 1396736<br>bytes) | |
| 250 | Creation time<br>Username: bk7vball<br><br>Service Type:<br>com.yahoo.mobile.client.share.ac<br>count<br><br>Source: Accounts | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/system_ce/0/accounts_c<br>e.db : 0x3CB3 (Table:<br>accounts; Size: 1396736<br>bytes) | |
| 251 | Creation time<br>Username: EmergencyInfo7<br><br>Service Type:<br>com.twitter.android.auth.login<br><br>Source: Accounts | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/system_ce/0/accounts_c<br>e.db : 0x3C21 (Table:<br>accounts; Size: 1396736<br>bytes) | |
| 252 | Creation time<br>Username: Twitter<br><br>Service Type:<br>com.twitter.android.auth.login<br><br>Source: Accounts | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/system_ce/0/accounts_c<br>e.db : 0x3C87 (Table:<br>accounts; Size: 1396736<br>bytes) | |
| 253 | Creation time<br>Username: Meet<br><br>Service Type:<br>com.google.android.apps.tachyo<br>n<br><br>Source: Accounts | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/system_ce/0/accounts_c<br>e.db : 0x3B74 (Table:<br>accounts; Size: 1396736<br>bytes) | |
| 254 | Creation time<br>Username: 100013011181487<br><br>Service Type:<br>com.facebook.auth.login<br><br>Source: Accounts | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/system_ce/0/accounts_c<br>e.db : 0x3BF4 (Table:<br>accounts; Size: 1396736<br>bytes) | |
| 255 | Creation time<br>Username: Signal<br><br>Service Type:<br>org.thoughtcrime.securesms<br><br>Source: Accounts | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/system_ce/0/accounts_c<br>e.db : 0x3BCD (Table:<br>accounts; Size: 1396736<br>bytes) | |
| 256 | Creation time<br>Username: 5589284528<br><br>Service Type:<br>org.telegram.messenger<br><br>Source: Accounts | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/system_ce/0/accounts_c<br>e.db : 0x3B01 (Table:<br>accounts; Size: 1396736<br>bytes) | |

| 257 | Creation time<br>Username: 100078063795969<br><br>Service Type:<br>com.facebook.auth.login<br><br>Source: Accounts | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/system_ce/0/accounts_c<br>e.db : 0x3BA0 (Table:<br>accounts; Size: 1396736<br>bytes) | | |
| 258 | Creation time<br>Username: Messenger<br><br>Service Type:<br>com.facebook.messenger<br><br>Source: Accounts | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/system_ce/0/accounts_c<br>e.db : 0x3B4E (Table:<br>accounts; Size: 1396736<br>bytes) | | |
| 259 | Creation time<br>Username:<br>miked14691@gmail.com<br><br>Source: Google Drive | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.google.android.<br>apps.docs/databases/DocList.<br>db : 0x3E4F (Table:<br>Account249; Size: 294912<br>bytes) | | |
| 260 | Creation time<br>Username:<br>emergencyinfonow@gmail.com<br><br>Source: Google Drive | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.google.android.<br>apps.docs/databases/DocList.<br>db : 0x3CFD (Table:<br>Account249; Size: 294912<br>bytes) | | |
| 261 | Creation time<br>Username:<br>chicagomikemgd@gmail.com<br><br>Source: Google Drive | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.google.android.<br>apps.docs/databases/DocList.<br>db : 0x3DA7 (Table:<br>Account249; Size: 294912<br>bytes) | | |
| 262 | Creation time<br>Username:<br>chicagomikemgd@gmail.com<br><br>Source: Google Pay | User ID:<br>User ID<br>102341551531175076616 | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data_mirror/data_ce/null/0/co<br>m.google.android.apps.wallet<br>nfcrel/shared_prefs/global_pre<br>fs.xml : 0x172 (Size: 488<br>bytes)<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.google.android.<br>apps.walletnfcrel/shared_pref<br>s/global_prefs.xml : 0x13F<br>(Size: 488 bytes)<br>RFCR81ATRFK_files_full.zip/<br>data/user/0/com.google.androi<br>d.apps.walletnfcrel/shared_pr<br>efs/global_prefs.xml : 0x13F<br>(Size: 488 bytes) | | |
| 263 | Creation time<br>Username: rmfiorg@gmail.com<br><br>Source: Google Pay | User ID:<br>User ID<br>101886983888434922209 | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data_mirror/data_ce/null/0/co<br>m.google.android.apps.wallet<br>nfcrel/shared_prefs/global_pre<br>fs.xml : 0x110 (Size: 488<br>bytes)<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.google.android.<br>apps.walletnfcrel/shared_pref<br>s/global_prefs.xml : 0xDD<br>(Size: 488 bytes)<br>RFCR81ATRFK_files_full.zip/<br>data/user/0/com.google.androi<br>d.apps.walletnfcrel/shared_pr<br>efs/global_prefs.xml : 0xDD<br>(Size: 488 bytes) | | |
| 264 | Creation time<br>Username:<br>justinmescondido@gmail.com<br><br>Source: Google Pay | User ID:<br>User ID<br>101958446514482280173 | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data_mirror/data_ce/null/0/co<br>m.google.android.apps.wallet<br>nfcrel/shared_prefs/global_pre<br>fs.xml : 0xA5 (Size: 488 bytes)<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.google.android.<br>apps.walletnfcrel/shared_pref<br>s/global_prefs.xml : 0x72<br>(Size: 488 bytes)<br>RFCR81ATRFK_files_full.zip/<br>data/user/0/com.google.androi<br>d.apps.walletnfcrel/shared_pr<br>efs/global_prefs.xml : 0x72<br>(Size: 488 bytes) | | |
| 265 | Creation time<br>Service Type:<br>com.osp.app.signin<br><br>Source: Samsung Cloud | User ID:<br>client_device_id<br>ea213898f1314f933ba303e431e7<br>f41e<br>physical_device_id<br>db2d0ef3a3b67a5eb595c06de0a<br>96b3f<br>client_device_id<br>ea213898f1314f933ba303e431e7<br>f41e<br>physical_device_id<br>db2d0ef3a3b67a5eb595c06de0a<br>96b3f | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.samsung.andro<br>id.scloud/shared_prefs/samsu<br>ngcloudsdk.preferences.xml :<br>0x29A (Size: 3796 bytes) | | |

| | | | | |
|---|---|---|---|---|
| 266 | Creation time<br>10/30/2023<br>5:17:25 PM(UTC+0)<br>Username:<br>chicagomikemgd@gmail.com<br><br>Service Type: Varo Bank<br><br>Source: Samsung Pass | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.samsung.andro<br>id.samsungpass/databases/sa<br>msungpass.db-wal : 0x722CD<br>(Table: easysignin; Size:<br>506792 bytes) | Package Name:<br>com.varomoney<br>.bank<br><br>Last Activity:<br>2023-10-<br>30T17:17:26 |
| 267 | Creation time<br>11/16/2023<br>4:37:19 AM(UTC+0)<br>Username:<br>chicagomikemgd@gmail.com<br><br>Service Type: Choice Hotels<br><br>Source: Samsung Pass | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.samsung.andro<br>id.samsungpass/databases/sa<br>msungpass.db-wal : 0x71F3C<br>(Table: easysignin; Size:<br>506792 bytes) | Package Name:<br>com.choicehotel<br>s.android<br><br>Last Activity:<br>2023-11-<br>16T04:37:20 |
| 268 | Creation time<br>4/4/2023<br>3:15:36 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Service Type: Paramount+<br><br>Source: Samsung Pass | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.samsung.andro<br>id.samsungpass/databases/sa<br>msungpass.db : 0x1CC86<br>(Table: easysignin; Size:<br>1294336 bytes) | Package Name:<br>com.cbs.app<br><br>Last Activity:<br>2023-04-<br>04T03:15:36 |
| 269 | Creation time<br>2/13/2023<br>2:42:50 AM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Service Type: fanduel<br><br>Source: Samsung Pass | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.samsung.andro<br>id.samsungpass/databases/sa<br>msungpass.db : 0x1DD78<br>(Table: easysignin; Size:<br>1294336 bytes)<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.samsung.andro<br>id.samsungpass/databases/sa<br>msungpass.db-wal : 0x27420<br>(Table: easysignin; Size:<br>506792 bytes) | Package Name:<br>com.fanduel.an<br>droid.self<br><br>Last Activity:<br>2023-10-<br>31T06:24:48 |
| 270 | Creation time<br>12/5/2021<br>11:25:31 PM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Service Type: LifePoints<br><br>Source: Samsung Pass | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.samsung.andro<br>id.samsungpass/databases/sa<br>msungpass.db : 0x29EC8<br>(Table: easysignin; Size:<br>1294336 bytes) | Package Name:<br>com.kantarprofil<br>es.lifepoints<br><br>Last Activity:<br>2022-05-<br>18T09:37:37 |
| 271 | Creation time<br>1/3/2022<br>1:19:30 PM(UTC+0)<br>Username: bk7vball<br><br>Service Type: SDCCU - NEW<br><br>Source: Samsung Pass | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.samsung.andro<br>id.samsungpass/databases/sa<br>msungpass.db : 0x29CC9<br>(Table: easysignin; Size:<br>1294336 bytes) | Package Name:<br>com.sdccu.olbm<br>b<br><br>Last Activity:<br>2022-09-<br>08T01:31:04 |
| 272 | Creation time<br>11/18/2022<br>2:42:43 AM(UTC+0)<br>Username: 760-803-8825<br><br>Service Type: Instagram<br><br>Source: Samsung Pass | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.samsung.andro<br>id.samsungpass/databases/sa<br>msungpass.db : 0x2947D<br>(Table: easysignin; Size:<br>1294336 bytes) | Package Name:<br>com.instagram.<br>android<br><br>Last Activity:<br>2022-11-<br>18T02:42:44 |
| 273 | Creation time<br>5/4/2022<br>11:30:44 PM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Service Type: CLEAR<br><br>Source: Samsung Pass | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.samsung.andro<br>id.samsungpass/databases/sa<br>msungpass.db : 0x43A36<br>(Table: easysignin; Size:<br>1294336 bytes) | Package Name:<br>com.clearme.cle<br>arapp<br><br>Last Activity:<br>2022-05-<br>04T23:30:44 |
| 274 | Creation time<br>9/27/2021<br>12:25:08 AM(UTC+0)<br>Username: lindad5@usa.net<br><br>Service Type: Peacock<br><br>Source: Samsung Pass | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.samsung.andro<br>id.samsungpass/databases/sa<br>msungpass.db : 0x43796<br>(Table: easysignin; Size:<br>1294336 bytes) | Package Name:<br>com.peacocktv.<br>peacockandroid<br><br>Last Activity:<br>2021-09-<br>27T00:25:08 |
| 275 | Creation time<br>12/7/2021<br>6:50:07 PM(UTC+0)<br>Username: rmfiorg@gmail.com<br><br>Service Type: Fantasy<br><br>Source: Samsung Pass | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.samsung.andro<br>id.samsungpass/databases/sa<br>msungpass.db : 0x4C869<br>(Table: easysignin; Size:<br>1294336 bytes) | Package Name:<br>com.fanduel.an<br>droid.self<br><br>Last Activity:<br>2022-12-<br>06T18:14:01 |

| 276 | Creation time 9/16/2021 1:04:08 AM(UTC+0) Username: rmfiorg@gmail.com<br><br>Service Type: DraftKings<br><br>Source: Samsung Pass | | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db : 0x4C680 (Table: easysignin; Size: 1294336 bytes) | Package Name: com.draftkings.d knativermgGP<br><br>Last Activity: 2022-04-02T21:57:05 | |
|---|---|---|---|---|---|---|
| 277 | Creation time 2/16/2022 11:07:58 PM(UTC+0) Username: 22459986625<br><br>Service Type: Southwest<br><br>Source: Samsung Pass | | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db : 0x64390 (Table: easysignin; Size: 1294336 bytes) | Package Name: com.southwesta irlines.mobile<br><br>Last Activity: 2022-05-05T05:53:45 | |
| 278 | Creation time 1/27/2022 3:39:49 AM(UTC+0) Username: ChicagoMikemgd@gmail.com<br><br>Service Type: PayPal<br><br>Source: Samsung Pass | | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db-wal : 0x2A2E3 (Table: easysignin; Size: 506792 bytes) RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db : 0x6C209 (Table: easysignin; Size: 1294336 bytes) | Package Name: com.paypal.and roid.p2pmobile<br><br>Last Activity: 2022-09-08T01:31:55 | |
| 279 | Creation time 3/11/2023 1:14:58 AM(UTC+0) Username: Rmfiorg@gmail.com<br><br>Service Type: draftkings<br><br>Source: Samsung Pass | | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db-wal : 0x29E00 (Table: easysignin; Size: 506792 bytes) | Package Name: com.draftkings.d knativermgGP<br><br>Last Activity: 2023-10-31T06:24:48 | |
| 280 | Creation time 3/9/2022 4:43:04 AM(UTC+0) Username: rmfiorg@gmail.com<br><br>Service Type: Trainline<br><br>Source: Samsung Pass | | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db : 0x7F361 (Table: easysignin; Size: 1294336 bytes) | Package Name: com.thetrainline<br><br>Last Activity: 2022-03-09T04:43:04 | |
| 281 | Creation time 11/30/2021 10:47:17 AM(UTC+0) Username: Lindad5702@gmail.com<br><br>Service Type: Paramount+<br><br>Source: Samsung Pass | | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db : 0x8BC86 (Table: easysignin; Size: 1294336 bytes) | Package Name: com.cbs.app<br><br>Last Activity: 2022-04-13T05:24:09 | |
| 282 | Creation time 12/16/2021 4:38:51 AM(UTC+0) Username: K607RP8<br><br>Service Type: American Airlines<br><br>Source: Samsung Pass | | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db : 0x9115F (Table: easysignin; Size: 1294336 bytes) | Package Name: com.aa.android<br><br>Last Activity: 2022-06-10T18:14:13 | |
| 283 | Creation time 11/18/2021 11:11:11 AM(UTC+0) Username: rmfiorg@gmail.com<br><br>Service Type: coinbase<br><br>Source: Samsung Pass | | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db-wal : 0x2B4B0 (Table: easysignin; Size: 506792 bytes) | Package Name: com.coinbase.a ndroid<br><br>Last Activity: 2023-10-31T06:24:48 | |
| 284 | Creation time 2/11/2022 12:06:06 PM(UTC+0) Username: rmfiorg@gmail.com<br><br>Service Type: PayPal<br><br>Source: Samsung Pass | | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db-wal : 0x2C313 (Table: easysignin; Size: 506792 bytes) RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db : 0x9D209 (Table: easysignin; Size: 1294336 bytes) | Package Name: com.paypal.and roid.p2pmobile<br><br>Last Activity: 2022-09-08T01:31:56 | |

| 285 | Creation time 4/6/2022 5:40:33 AM(UTC+0) Username: rushstbombers  Service Type: yahoo  Source: Samsung Pass | | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db-wal : 0x2D668 (Table: easysignin; Size: 506792 bytes) RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db : 0xA6EAC (Table: easysignin; Size: 1294336 bytes) | Package Name: com.yahoo.mobi le.client.android. fantasyfootball  Last Activity: 2023-10-31T06:24:49 |
| 286 | Creation time 9/18/2021 8:19:47 PM(UTC+0) Username: rmfiorg@gmail.com  Service Type: Target  Source: Samsung Pass | | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db : 0xAD5F8 (Table: easysignin; Size: 1294336 bytes) | Package Name: com.target.ui  Last Activity: 2022-05-05T04:42:48 |
| 287 | Creation time 1/7/2022 5:49:06 AM(UTC+0) Username: Lindad5@usa.net  Service Type: Southwest  Source: Samsung Pass | | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db : 0xB9380 (Table: easysignin; Size: 1294336 bytes) | Package Name: com.southwesta irlines.mobile  Last Activity: 2022-05-05T05:53:45 |
| 288 | Creation time 11/18/2022 1:35:29 AM(UTC+0) Username: ChicagoMike  Service Type: Discord  Source: Samsung Pass | | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db : 0xB9117 (Table: easysignin; Size: 1294336 bytes) | Package Name: com.discord  Last Activity: 2022-11-18T01:35:29 |
| 289 | Creation time 11/24/2022 7:24:49 PM(UTC+0) Username: rmfiorg@gmail.com  Service Type: Marriott  Source: Samsung Pass | | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db : 0xC3573 (Table: easysignin; Size: 1294336 bytes) | Package Name: com.marriott.mrt  Last Activity: 2022-11-24T19:24:49 |
| 290 | Creation time 2/13/2022 8:46:52 AM(UTC+0) Username: trishpenny450@gmail.com  Service Type: Fantasy  Source: Samsung Pass | | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db : 0xC9869 (Table: easysignin; Size: 1294336 bytes) | Package Name: com.fanduel.an droid.self  Last Activity: 2022-09-06T22:07:22 |
| 291 | Creation time 9/22/2021 10:14:01 PM(UTC+0) Username: rmfiorg@gmail.com  Service Type: Crowdtap  Source: Samsung Pass | | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db : 0xC966A (Table: easysignin; Size: 1294336 bytes) | Package Name: com.suzy.droid  Last Activity: 2022-08-15T21:17:33 |
| 292 | Creation time 3/5/2022 11:22:54 AM(UTC+0) Username: rmfiorg@gmail.com  Service Type: imdb  Source: Samsung Pass | | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db : 0xD8E57 (Table: easysignin; Size: 1294336 bytes) RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db-wal : 0x2F5B6 (Table: easysignin; Size: 506792 bytes) | Package Name: com.imdb.mobil e  Last Activity: 2023-10-31T06:24:49 |
| 293 | Creation time 9/17/2021 7:05:43 AM(UTC+0) Username: lindad5@usa.net  Service Type: amazon  Source: Samsung Pass | | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db-wal : 0x33F8E (Table: easysignin; Size: 506792 bytes) | Package Name: com.amazon.clo uddrive.photos  Last Activity: 2023-10-31T06:24:50 |
| 294 | Creation time 3/18/2022 7:24:15 AM(UTC+0) Username: lindad5@usa.net  Service Type: hotels  Source: Samsung Pass | | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db-wal : 0x33B63 (Table: easysignin; Size: 506792 bytes) | Package Name: com.hcom.andr oid  Last Activity: 2023-10-31T06:24:50 |

| 295 | Creation time 2/13/2022 8:38:56 AM(UTC+0) Username: lindad5@usa.net  Service Type: Fantasy  Source: Samsung Pass | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db : 0xE4899 (Table: easysignin; Size: 1294336 bytes) | Package Name: com.fanduel.an droid.self  Last Activity: 2022-09-06T22:07:22 |
| 296 | Creation time 10/1/2021 5:48:28 AM(UTC+0) Username: trishpenny@usa.net  Service Type: Walmart  Source: Samsung Pass | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db : 0xEA3FF (Table: easysignin; Size: 1294336 bytes) | Package Name: com.walmart.an droid  Last Activity: 2023-09-01T05:14:01 |
| 297 | Creation time 10/10/2021 10:56:17 PM(UTC+0) Username: lindad5@usa.net  Service Type: SiriusXM  Source: Samsung Pass | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db : 0xF0111 (Table: easysignin; Size: 1294336 bytes) | Package Name: com.sirius  Last Activity: 2021-10-10T22:56:17 |
| 298 | Creation time 11/18/2022 12:45:46 AM(UTC+0) Username: trishpenny450@gmail.com  Service Type: DraftKings  Source: Samsung Pass | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db-wal : 0x363F7 (Table: easysignin; Size: 506792 bytes) RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db : 0x941F0 (Table: easysignin; Size: 1294336 bytes) | Package Name: com.draftkings.d knativermgGP  Last Activity: 2022-11-18T00:45:46 |
| 299 | Creation time 5/25/2022 11:01:55 PM(UTC+0) Username: 7608038825  Service Type: facebook  Source: Samsung Pass | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db-wal : 0x35CA7 (Table: easysignin; Size: 506792 bytes) | Package Name: com.google.and roid.captiveport allogin  Last Activity: 2023-10-31T08:24:50 |
| 300 | Creation time 9/20/2021 5:38:05 AM(UTC+0) Username: bk7vball  Service Type: yahoo  Source: Samsung Pass | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db-wal : 0x37758 (Table: easysignin; Size: 506792 bytes) RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db : 0x7DEAC (Table: easysignin; Size: 1294336 bytes) | Package Name: com.yahoo.mobi le.client.android. fantasyfootball  Last Activity: 2023-10-31T08:24:51 |
| 301 | Creation time 9/13/2023 1:11:55 AM(UTC+0) Username: rmfiorg@gmail.com  Service Type: Dairy Queen®  Source: Samsung Pass | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db : 0xFDECD (Table: easysignin; Size: 1294336 bytes) | Package Name: com.olo.dairyqu een.production  Last Activity: 2023-09-13T01:11:55 |
| 302 | Creation time 9/16/2023 7:13:10 PM(UTC+0) Username: rmfiorg@gmail.com  Service Type: Predictor  Source: Samsung Pass | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db : 0xFD544 (Table: easysignin; Size: 1294336 bytes) | Package Name: com.boomfanta sy.projectbeta  Last Activity: 2023-09-16T19:13:10 |
| 303 | Creation time 9/25/2023 12:54:02 AM(UTC+0) Username: Chicagomikemgd@gmail.com  Service Type: Discord  Source: Samsung Pass | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db-wal : 0x3DFE9 (Table: easysignin; Size: 506792 bytes) RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db : 0x10DEC2 (Table: easysignin; Size: 1294336 bytes) | Package Name: com.discord  Last Activity: 2023-09-25T00:54:03 |

| 304 | Creation time 9/25/2023 2:50:43 AM(UTC+0) Username: 7608038825  Service Type: Discord  Source: Samsung Pass | | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db-wal : 0x3D984 (Table: easysignin; Size: 506792 bytes) RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db : 0x114ED2 (Table: easysignin; Size: 1294336 bytes) | Package Name: com.discord  Last Activity: 2023-09-25T02:50:44 |
| 305 | Creation time 10/27/2023 10:30:29 AM(UTC+0) Username: EscoLoser  Service Type: myfreecams  Source: Samsung Pass | | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db-wal : 0x4573C (Table: easysignin; Size: 506792 bytes) | Package Name: com.duckduckg o.mobile.androi d  Last Activity: 2023-10-31T06:24:51 |
| 306 | Creation time 10/27/2023 9:56:02 PM(UTC+0) Username: justinmescondido@gmail.com  Service Type: Facebook  Source: Samsung Pass | | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db-wal : 0x4BD68 (Table: easysignin; Size: 506792 bytes) | Package Name: com.facebook.k atana  Last Activity: 2023-10-27T21:56:03 |
| 307 | Creation time 10/29/2023 5:48:31 PM(UTC+0) Username: 7608038825  Service Type: google  Source: Samsung Pass | | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.samsungpass/databases/sa msungpass.db-wal : 0x4C12C (Table: easysignin; Size: 506792 bytes) | Package Name: com.duckduckg o.mobile.androi d  Last Activity: 2023-10-31T06:24:47 |
| 308 | Creation time Username: chicagomikemgd@gmail.com  Source: Google Maps | | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.google.android. apps.maps/databases/accoun ts.notifications.db : 0x3F6A (Table: accounts; Size: 20480 bytes) | Log Out: User logged out of the application |
| 309 | Creation time Username: miked14691@gmail.com  Source: Google Maps | | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.google.android. apps.maps/databases/accoun ts.notifications.db : 0x3D81 (Table: accounts; Size: 20480 bytes) | Log Out: User logged out of the application |
| 310 | Creation time Username: justinmescondido@gmail.com  Source: Google Maps | | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.google.android. apps.maps/databases/accoun ts.notifications.db : 0x3CFC (Table: accounts; Size: 20480 bytes) | Log Out: User logged out of the application |
| 311 | Creation time Username: rmfiorg@gmail.com  Source: Google Maps | | | Source file: RFCR81ATRFK_files_full.zip/ data_mirror/data_ce/null/0/co m.google.android.apps.maps/ databases/accounts.notificatio ns.db : 0x3EC4 (Table: accounts; Size: 20480 bytes) | |
| 312 | Creation time Username: vnd.sec.contact.phone  Service Type: vnd.sec.contact.phone | | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.providers.contacts/databas es/contacts2.db : 0x8FD6 (Table: accounts; Size: 5947392 bytes) | |
| 313 | Creation time Username: chicagomikemgd@gmail.com  Service Type: com.google | | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.providers.contacts/databas es/contacts2.db : 0x8F67 (Table: accounts; Size: 5947392 bytes) | |
| 314 | Creation time Username: primary.sim.account_name  Service Type: vnd.sec.contact.sim | | | Source file: RFCR81ATRFK_files_full.zip/ data/data/com.samsung.andro id.providers.contacts/databas es/contacts2.db : 0x8F2E (Table: accounts; Size: 5947392 bytes) | |

| 315 | Creation time<br>Username:<br>vnd.sec.contact.agg.account_name<br><br>Service Type:<br>vnd.sec.contact.agg.account_type | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.samsung.andro<br>id.providers.contacts/databas<br>es/contacts2.db : 0x8EE0<br>(Table: accounts; Size:<br>5947392 bytes) | |
| 316 | Creation time<br>Username: Cloud<br><br>Service Type:<br>com.vcast.mediamanager.account | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.samsung.andro<br>id.providers.contacts/databas<br>es/contacts2.db : 0x8EAF<br>(Table: accounts; Size:<br>5947392 bytes) | |
| 317 | Creation time<br>Username: rmfiorg@gmail.com<br><br>Service Type:<br>com.osp.app.signin | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.samsung.andro<br>id.providers.contacts/databas<br>es/contacts2.db : 0x8E7E<br>(Table: accounts; Size:<br>5947392 bytes) | |
| 318 | Creation time<br>Username: rmfiorg@gmail.com<br><br>Service Type:<br>com.samsung.android.mobileservice | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.samsung.andro<br>id.providers.contacts/databas<br>es/contacts2.db : 0x8E3E<br>(Table: accounts; Size:<br>5947392 bytes) | |
| 319 | Creation time<br>Username: Bk7vball<br><br>Service Type:<br>com.draftkings.dknativermgGP | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.samsung.andro<br>id.providers.contacts/databas<br>es/contacts2.db : 0x8DAA<br>(Table: accounts; Size:<br>5947392 bytes) | |
| 320 | Creation time<br>Username: bk7vball<br><br>Service Type:<br>com.yahoo.mobile.client.share.account | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.samsung.andro<br>id.providers.contacts/databas<br>es/contacts2.db : 0x8D6F<br>(Table: accounts; Size:<br>5947392 bytes) | |
| 321 | Creation time<br>Username: rmfiorg@gmail.com<br><br>Service Type: com.google | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.samsung.andro<br>id.providers.contacts/databas<br>es/contacts2.db : 0x8E15<br>(Table: accounts; Size:<br>5947392 bytes) | |
| 322 | Creation time<br>Username:<br>miked14691@gmail.com<br><br>Service Type: com.google | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.samsung.andro<br>id.providers.contacts/databas<br>es/contacts2.db : 0x8C30<br>(Table: accounts; Size:<br>5947392 bytes) | |
| 323 | Creation time<br>Username:<br>emergencyinfonow@gmail.com<br><br>Service Type: com.google | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.samsung.andro<br>id.providers.contacts/databas<br>es/contacts2.db : 0x8D3D<br>(Table: accounts; Size:<br>5947392 bytes) | |
| 324 | Creation time<br>Username:<br>justinmescondido@gmail.com<br><br>Service Type: com.google | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.samsung.andro<br>id.providers.contacts/databas<br>es/contacts2.db : 0x8B9A<br>(Table: accounts; Size:<br>5947392 bytes) | |
| 325 | Creation time<br>Username: Meet<br><br>Service Type:<br>com.google.android.apps.tachyon | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.samsung.andro<br>id.providers.contacts/databas<br>es/contacts2.db : 0x8D0B<br>(Table: accounts; Size:<br>5947392 bytes) | |
| 326 | Creation time<br>Username: 100013011181487<br><br>Service Type:<br>com.facebook.auth.login | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.samsung.andro<br>id.providers.contacts/databas<br>es/contacts2.db : 0x8BCD<br>(Table: accounts; Size:<br>5947392 bytes) | |
| 327 | Creation time<br>Username: Signal<br><br>Service Type:<br>org.thoughtcrime.securesms | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.samsung.andro<br>id.providers.contacts/databas<br>es/contacts2.db : 0x8CAE<br>(Table: accounts; Size:<br>5947392 bytes) | |

| 328 | Creation time<br>Username: 5589284528<br><br>Service Type:<br>org.telegram.messenger | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.samsung.andro<br>id.providers.contacts/databas<br>es/contacts2.db : 0x8C7F<br>(Table: accounts; Size:<br>5947392 bytes) | | |
| 329 | Creation time<br>Username: 100078063795969<br><br>Service Type:<br>com.facebook.auth.login | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.samsung.andro<br>id.providers.contacts/databas<br>es/contacts2.db : 0x8DE1<br>(Table: accounts; Size:<br>5947392 bytes) | | |
| 330 | Creation time<br>Username: Messenger<br><br>Service Type:<br>com.facebook.messenger | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.samsung.andro<br>id.providers.contacts/databas<br>es/contacts2.db : 0x8C02<br>(Table: accounts; Size:<br>5947392 bytes) | | |
| 331 | Creation time<br>7/13/2023<br>2:20:25 AM(UTC+0)<br>Username: _LO_0713WPFYpMZ<br><br>Source: Twitter<br><br>Photos: | User ID:<br>1679314809840603137<br><br>Profile Picture:<br>Profile Picture<br>https://abs.twimg.com/sticky/defa<br>ult_profile_images/default_profile<br>_normal.png | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.twitter.android/<br>databases/16793148098846060<br>3137-66.db : 0x7C53B (Size:<br>647168 bytes) | Yes | |

| | | | | |
|---|---|---|---|---|
| 333 | Creation time<br>Username:<br>daddy4famincest@gmail.com<br><br>Account Name: Bob Smith<br><br>Source: Google Drive | User ID:<br>103763305111507557141 | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.google.android.<br>apps.docs/app_cello/daddy4fa<br>mincest@gmail.com/cello.db-<br>wal : 0xD1BB6 (Size:<br>1310192 bytes) | |
| 334 | Creation time<br>Account Name:<br>chicagomikemgd@gmail.com<br><br>Source: Gmail | | | | |
| 335 | Creation time<br>7/22/2023<br>2:29:33 AM(UTC+0)<br>Username: dbreeder23<br><br>Account Name: Daddy Breeder<br><br>Source: Snapchat | User ID:<br>User ID 5b04cf23-2cc8-498f-8cff-<br>c1ca5b74340c | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.snapchat.andro<br>id/databases/main.db :<br>0x4A0E7 (Table: Friend; Size:<br>1098752 bytes)<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.snapchat.andro<br>id/shared_prefs/SharedPrefsO<br>neTapLoginUserStore.xml :<br>0x2D3 (Size: 1583 bytes)<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.snapchat.andro<br>id/databases/core.db :<br>0x2D6A51 (Table:<br>SnapchatUserProperties;<br>Size: 3757056 bytes) | |
| 336 | Creation time<br>Account Name: Daddy Breeds<br><br>Source: MEGA | Email:<br>Email miked14691@gmail.com | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/mega.privacy.androi<br>d.app/karere-<br>X2RXTjZ2dHVUcDg_eGP0YP<br>ulSxSCvX14lWgt.db-wal :<br>0x283BD (Table: vars; Size:<br>420272 bytes) | |
| 337 | Creation time<br>Username: daddybreedsfam<br><br>Account Name: daddybreedsfam<br><br>Source: Wickr Me<br><br>Photos: photo1.jpg | User ID:<br>App ID<br>7dac8caf2a26d38585076e5c13d1<br>9113268222190e8d249be0d23fa<br>e8926f130<br>User Alias<br>4fa382c2828dc0bda6eba7e37ab0<br>0b9ed5dc363c05f2657c73ed92d4<br>2d04e110 | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.mywickr.wickr2<br>/databases/wickr_db-<br>wal/wickr_db.decrypted-wal :<br>0x50375 (Table:<br>Wickr_Account; Size: 341992<br>bytes)<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.mywickr.wickr2<br>/databases/wickr_db/wickr_db<br>.decrypted : 0x22BC2 (Table:<br>Wickr_User; Size: 1507328<br>bytes)<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.mywickr.wickr2<br>/databases/wickr_db/wickr_db<br>.decrypted/4fa382c2828dc0bd<br>a6eba7e37ab00b9ed5dc363c<br>05f2657c73ed92d42d04e110<br>: 0x0 (Size: 16782 bytes) | |
| 338 | Creation time<br>7/15/2022<br>8:25:25 AM(UTC+0)<br>Username: EmergencyInfo7<br><br>Account Name:<br>EmergencyInfoNow<br><br>Source: Twitter<br><br>Photos: | User ID:<br>1547859810212671495<br><br>Profile Picture:<br>Profile Picture<br>https://pbs.twimg.com/profile_ima<br>ges/1598866727319703552/XkeC<br>ts6b_normal.jpg | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.twitter.android/<br>databases/1547859810212671<br>495-66.db : 0x638B8 (Table:<br>users; Size: 32362496 bytes) | About:<br>Reporting<br>Emergency Info<br>Now on fires,<br>mass shootings,<br>or weather. |
| 339 | Creation time<br>Account Name:<br>emergencyinfonow@gmail.com<br><br>Source: Gmail | | | | |

| 341 | Creation time<br>Account Name: Justin McDowell<br><br>Source: Facebook<br><br>Photos: | User ID:<br>Facebook Id 100078063795969<br><br>Pic Square https://scontent.fsan1-1.fna.fbcdn.net/v/t39.30808-1/330511472_721494129672946_1770565364552152176_n.jpg?stp=cp0_dst-jpg_e15_p320x320_q65&_nc_cat=106&ccb=1-7&_nc_sid=5f2048&_nc_ohc=ivizsraHjZ8AX-3Nh6D&_nc_ad=z-m&_nc_cid=0&_nc_ht=scontent.fsan1-1.fna&oh=00_AfCCcNCsYnH_h3CYyGfBkiKz3XV-jJeqf1qhryxh9QgheA&oe=6546F269<br>Profile Picture size: 148<br>https://scontent.fsan1-1.fna.fbcdn.net/v/t39.30808-1/330511472_721494129672946_1770565364552152176_n.jpg?stp=cp0_dst-jpg_e15_p148x148_q65&_nc_cat=106&ccb=1-7&_nc_sid=5f2048&_nc_ohc=ivizsraHjZ8AX-3Nh6D&_nc_ad=z-m&_nc_cid=0&_nc_ht=scontent.fsan1-1.fna&oh=00_AfA7U5SHCGVAJ00cN5QUjg9N7zXMCjx-941sjBnmzNaEBg&oe=6546F269<br>Profile Picture size: 720<br>https://scontent.fsan1-1.fna.fbcdn.net/v/t39.30808-1/330511472_721494129672946_1770565364552152176_n.jpg?stp=cp0_dst-jpg_e15_fr_q65&_nc_cat=106&ccb=1-7&_nc_sid=5f2048&_nc_ohc=9KwLldxvh_0AX_PjIQx&_nc_ad=z-m&_nc_cid=0&_nc_ht=scontent.fsan1-1.fna&oh=00_AfC6MfdiKWzP0YkSiAsIda-5_WuuvcUU8FW1c6dNR2n2DQ&oe=6546F269<br>Profile Picture size: 720<br>https://scontent.fsan1-1.fna.fbcdn.net/v/t39.30808-1/330511472_721494129672946_1770565364552152176_n.jpg?stp=cp0_dst-jpg_e15_fr_q65&_nc_cat=106&ccb=1-7&_nc_sid=5f2048&_nc_ohc=9KwLldxvh_0AX_PjIQx&_nc_ad=z-m&_nc_cid=0&_nc_ht=scontent.fsan1-1.fna&oh=00_AfA3f7SzKdiWsNXJ7SCHL3shdSXk5cw4MGvcj3eK3JJAJOQ&oe=6558BEA9<br>Pic Square https://scontent.fsan1-1.fna.fbcdn.net/v/t39.30808-1/330511472_721494129672946_1770565364552152176_n.jpg?stp=cp0_dst-jpg_e15_p320x320_q65&_nc_cat=106&ccb=1-7&_nc_sid=5f2048&_nc_ohc=ivizsraHjZ8AX-3Nh6D&_nc_ad=z-m&_nc_cid=0&_nc_ht=scontent.fsan1-1.fna&oh=00_AfCCcNCsYnH_h3CYyGfBkiKz3XV-jJeqf1qhryxh9QgheA&oe=6546F269<br>Profile Picture size: 148<br>https://scontent.fsan1-1.fna.fbcdn.net/v/t39.30808-1/330511472_721494129672946_1770565364552152176_n.jpg?stp=cp0_dst-jpg_e15_p148x148_q65&_nc_cat=106&ccb=1-7&_nc_sid=5f2048&_nc_ohc=ivizsraHjZ8AX-3Nh6D&_nc_ad=z-m&_nc_cid=0&_nc_ht=scontent.fsan1-1.fna&oh=00_AfA7U5SHCGVAJ00cN5QUjg9N7zXMCjx-941sjBnmzNaEBg&oe=6546F269<br>Profile Picture size: 720<br>https://scontent.fsan1-1.fna.fbcdn.net/v/t39.30808-1/330511472_721494129672946_1770565364552152176_n.jpg?stp=cp0_dst-jpg_e15_fr_q65&_nc_cat=106&ccb=1-7&_nc_sid=5f2048&_nc_ohc=ivizsraHjZ8AX-3Nh6D&_nc_ad=z-m&_nc_cid=0&_nc_ht=scontent.fsan1- | | | Source file:<br>RFCR81ATRFK_files_full.zip/data_mirror/data_ce/null/0/com.facebook.katana/app_light_prefs/com.facebook.katana/logged_in_100078063795969 : 0xAB5 (Size: 2867 bytes)<br>RFCR81ATRFK_files_full.zip/data/data/com.facebook.katana/app_light_prefs/com.facebook.katana/logged_in_100078063795969 : 0x257 (Size: 2867 bytes)<br>RFCR81ATRFK_files_full.zip/data/data/com.facebook.katana/databases/ssus.100013011181487.android_facebook_contacts_db : 0x1D8EE (Table: contacts; Size: 999424 bytes)<br>RFCR81ATRFK_files_full.zip/data/user/0/com.facebook.katana/app_light_prefs/com.facebook.katana/logged_in_100078063795969 : 0x239 (Size: 2867 bytes)<br>RFCR81ATRFK_files_full.zip/data/user/0/com.facebook.katana/app_light_prefs/com.facebook.katana/logged_in_100078063795969 : 0x239 (Size: 2867 bytes)<br>RFCR81ATRFK_files_full.zip/data/user/0/com.facebook.katana/databases/ssus.100013011181487.android_facebook_contacts_db : 0x1D876 (Size: 999424 bytes)<br>RFCR81ATRFK_files_full.zip/data/user/0/com.facebook.katana/databases/ssus.100013011181487.android_facebook_contacts_db : 0x1D876 (Size: 999424 bytes)<br>RFCR81ATRFK_files_full.zip/data_mirror/data_ce/null/0/com.facebook.katana/app_light_prefs/com.facebook.katana/logged_in_100078063795969 : 0x239 (Size: 2867 bytes)<br>RFCR81ATRFK_files_full.zip/data_mirror/data_ce/null/0/com.facebook.katana/databases/ssus.100013011181487.android_facebook_contacts_db : 0x1D876 (Size: 999424 bytes)<br>RFCR81ATRFK_files_full.zip/data_mirror/data_ce/null/0/com.facebook.katana/databases/ssus.100013011181487.android_facebook_contacts_db : 0x1D876 (Size: 999424 bytes) |

1.fna&oh=00_AfC6MfdiKWzP0Yk
SiAsIda-
5_WuuvcUU8FW1c6dNR2h2DQ&
oe=6546F269
Profile Picture size: 720
https://scontent.fsan1-
1.fna.fbcdn.net/v/t39.30808-
1/330511472_721494129672946
_177056536455215176_n.jpg?st
p=cp0_dst-
jpg_e15_fr_q65&_nc_cat=106&cc
b=1-
7&_nc_sid=5f2048&_nc_ohc=9K
wLIdxvh_0AX_PjIQx&_nc_ad=z-
m&_nc_cid=0&_nc_ht=scontent.fs
an1-
1.fna&oh=00_AfA3f7SzKdWsNXJ
75CHL3shdSXk5cw4MGvcj3eK3J
JAJOQ&oe=6558BEA9
Pic Square https://scontent.fsan1-
1.fna.fbcdn.net/v/t39.30808-
1/330511472_721494129672946
_177056536455215176_n.jpg?st
p=cp0_dst-
jpg_e15_p320x320_q65&_nc_cat
=106&ccb=1-
7&_nc_sid=5f2048&_nc_ohc=iviz
sraHjZ8AX-3Nh6D&_nc_ad=z-
m&_nc_cid=0&_nc_ht=scontent.fs
an1-
1.fna&oh=00_AfCCcNCsYnH_h3
CYyGfBkiKz3XV-
jJeqf1qhryxh9QgheA&oe=6546F2
69
Profile Picture size: 148
https://scontent.fsan1-
1.fna.fbcdn.net/v/t39.30808-
1/330511472_721494129672946
_177056536455215176_n.jpg?st
p=cp0_dst-
jpg_e15_p148x148_q65&_nc_cat
=106&ccb=1-
7&_nc_sid=5f2048&_nc_ohc=iviz
sraHjZ8AX-3Nh6D&_nc_ad=z-
m&_nc_cid=0&_nc_ht=scontent.fs
an1-
1.fna&oh=00_AfA7U5SHCGVAJ0
0cN5QUjg9N7zXMCjx-
941sjBnmzNaEBg&oe=6546F269
Profile Picture size: 720
https://scontent.fsan1-
1.fna.fbcdn.net/v/t39.30808-
1/330511472_721494129672946
_177056536455215176_n.jpg?st
p=cp0_dst-
jpg_e15_fr_q65&_nc_cat=106&cc
b=1-
7&_nc_sid=5f2048&_nc_ohc=iviz
sraHjZ8AX-3Nh6D&_nc_ad=z-
m&_nc_cid=0&_nc_ht=scontent.fs
an1-
1.fna&oh=00_AfC6MfdiKWzP0Yk
SiAsIda-
5_WuuvcUU8FW1c6dNR2h2DQ&
oe=6546F269
Profile Picture size: 720
https://scontent.fsan1-
1.fna.fbcdn.net/v/t39.30808-
1/330511472_721494129672946
_177056536455215176_n.jpg?st
p=cp0_dst-
jpg_e15_fr_q65&_nc_cat=106&cc
b=1-
7&_nc_sid=5f2048&_nc_ohc=9K
wLIdxvh_0AX_PjIQx&_nc_ad=z-
m&_nc_cid=0&_nc_ht=scontent.fs
an1-
1.fna&oh=00_AfA3f7SzKdWsNXJ
75CHL3shdSXk5cw4MGvcj3eK3J
JAJOQ&oe=6558BEA9

**Phone:**
Phone Number +14422574986
Phone Number +17605940883

**Email:**
Email
stupidstuckinescomcdowell@gma
il.com
Email
justinmescondido@gmail.com

| | | | | | |
|---|---|---|---|---|---|
| 342 | Creation time<br>Username:<br>justinmescondido@gmail.com<br><br>Account Name: Justin McDowell<br><br>Password:<br>aas_et/AKppINZq0RW8IN0cvkY<br>DW2oiZIkpe2YefrsHz1mLy8nUw<br>-6-<br>kVIWHjUeCVp3kthRIUaWq2UBe<br>MG_0pxaYzVv7aHd9OrDF6Yuc<br>PZOUsXVMLj0PpjaZnr6YAUBEC<br>Y3VCX0iSU9LmJqJrClBmUq4gk<br>a6YG76z8MApIUubUh_03e9ZE4<br>ogSc_S68mJgkQu6zv3Gi5jC3JO<br>yuuKvTWu9Y3OwTY90=<br><br>Service Type: com.google<br><br>Source: Accounts | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/system_ce/0/accounts_c<br>e.db : 0x37D3 (Table:<br>accounts; Size: 1396736<br>bytes) | |
| 342(1) | Creation time<br>Username:<br>justinmescondido@gmail.com<br><br>Service Type: com.google<br><br>Source: Accounts | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/system_de/0/accounts_d<br>e.db : 0x3C6F (Table:<br>accounts; Size: 73728 bytes) | |
| 343 | Creation time<br>Username:<br>justinmescondido@gmail.com<br><br>Account Name: Justin McDowell<br><br>Source: Google Drive | User ID:<br>101958446514482280173 | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.google.android.<br>apps.docs/databases/DocList.<br>db : 0x3C53 (Table:<br>Account249; Size: 294912<br>bytes)<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.google.android.<br>apps.docs/app_cello/justinme<br>scondido@gmail.com/cello.db<br>-wal : 0x25632A (Size:<br>4128272 bytes) | |
| 344 | Creation time<br>Username:<br>justinmescondido@gmail.com<br><br>Account Name: Justin McDowell<br><br>Source: Google Photos | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.google.android.<br>apps.photos/shared_prefs/acc<br>ounts.xml : 0x7C87 (Size:<br>53486 bytes) | |
| 345 | Creation time<br>Account Name:<br>justinmescondido@gmail.com<br><br>Source: Gmail | | | | |
| 346 | Creation time<br>Account Name: Michael Douglas<br><br>Source: Uber<br><br>Photos: | Email:<br>Email rmfiorg@gmail.com<br><br>Phone 7608038825<br><br>User ID:<br>UUID ad6139aa-6591-475b-9953-<br>51e8b45a4dc5 | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data_mirror/data_ce/null/0/co<br>m.ubercab/files/base-key-<br>value-store/realtime-<br>demo_KEY_RIDER : 0x8E<br>(Size: 1441 bytes) | |
| 347 | Creation time<br>11/14/2022<br>3:20:57 PM(UTC+0)<br>Username: ChicagoMikeMGD<br><br>Account Name: Michael Douglas<br><br>Source: CashApp<br><br>Photos: | Web address:<br>Cashtag URL<br>https://cash.app/$ChicagoMike<br>GD<br>Cashtag QR Image<br>https://cash.app/qr/$ChicagoMike<br>MGD?v=1668439445000<br><br>User ID:<br>Profile ID C_hhead8mmg<br><br>Profile Picture:<br>Photo URL https://franklin-<br>assets.s3.amazonaws.com/apps/i<br>mgs/dUkEJxv8Z3fRFJdjNlj2uB.jp<br>eg<br><br>Phone:<br>Phone 7608038825 | USA | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.squareup.cash/<br>cash_money.db :<br>0xBFDC0 (Table: profile,<br>profileAlias; Size: 11939840<br>bytes) | |
| 348 | Creation time<br>Username: michaeldouglas<br><br>Account Name: Michael Douglas<br><br>Source: Facebook Messenger<br><br>Photos: | User ID:<br>Facebook Id 100013011181487<br><br>Profile Picture:<br>Pic Square<br>https://scontent.xx.fbcdn.net/v/t39.<br>30808-<br>1/380706501_177135282330840<br>7_3038784521673420141_n.jpg?<br>_nc_cat=106&ccb=1-<br>7&_nc_sid=5f2048&_nc_ohc=ySh<br>GFCpkzIIAX8La08C&_nc_ad=z-<br>m&_nc_cid=0&_nc_ht=scontent.x<br>x&oh=00_AfD6UmlHXOrujsYE6D | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data_mirror/data_ce/null/0/co<br>m.facebook.orca/databases/m<br>sys_database_100013011181<br>487: 0x5B88BC (Table:<br>contacts; Size: 13541376<br>bytes)<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.facebook.orca/<br>app_light_prefs/com.facebook<br>.orca/logged_in_10001301118<br>1487 : 0x110 (Size: 1983<br>bytes)<br>RFCR81ATRFK_files_full.zip/ | |

| | | | K1co_Vrjx2oc9DFKICl9l-PJNfgA&oe=656212E8<br>profile_picture_url<br>https://scontent.xx.fbcdn.net/v/t39.30808-1/380706501_177135282330840 7_3038784521673420141_n.jpg?stp=dst-jpg_p240x240&_nc_cat=106&ccb=1-7&_nc_sid=fe8171&_nc_ohc=0aYtnlaJD4oAX9_aX4G&_nc_ad=z-m&_nc_cid=0&_nc_ht=scontent.xx&oh=00_AfBoRqiCZk5TSA2UwxbBLUNpa4Ln3W1Te1WXT4w6k4lZVg&oe=6514F328<br>profile_picture_large_url<br>https://scontent.xx.fbcdn.net/v/t39.30808-1/380706501_177135282330840 7_3038784521673420141_n.jpg?stp=dst-jpg_p320x320&_nc_cat=106&ccb=1-7&_nc_sid=fe8171&_nc_ohc=0aYtnlaJD4oAX9_aX4G&_nc_ad=z-m&_nc_cid=0&_nc_ht=scontent.xx&oh=00_AfB55S8M1j8EdJublwSq7H6N9F-LJpH4GlukwtNS7S-vJQ&oe=6514F328<br>Pic Square<br>https://scontent.xx.fbcdn.net/v/t39.30808-1/380706501_177135282330840 7_3038784521673420141_n.jpg?_nc_cat=106&ccb=1-7&_nc_sid=5f2048&_nc_ohc=yShGPcpkzIIAX8La08C&_nc_ad=z-m&_nc_cid=0&_nc_ht=scontent.xx&oh=00_AfD6UmiHXOrujsYE6DK1co_Vrjx2oc9DFKICl9l-PJNfgA&oe=656212E8<br>profile_picture_url<br>https://scontent.xx.fbcdn.net/v/t39.30808-1/380706501_177135282330840 7_3038784521673420141_n.jpg?stp=dst-jpg_p240x240&_nc_cat=106&ccb=1-7&_nc_sid=fe8171&_nc_ohc=0aYtnlaJD4oAX9_aX4G&_nc_ad=z-m&_nc_cid=0&_nc_ht=scontent.xx&oh=00_AfBoRqiCZk5TSA2UwxbBLUNpa4Ln3W1Te1WXT4w6k4lZVg&oe=6514F328<br>profile_picture_large_url<br>https://scontent.xx.fbcdn.net/v/t39.30808-1/380706501_177135282330840 7_3038784521673420141_n.jpg?stp=dst-jpg_p320x320&_nc_cat=106&ccb=1-7&_nc_sid=fe8171&_nc_ohc=0aYtnlaJD4oAX9_aX4G&_nc_ad=z-m&_nc_cid=0&_nc_ht=scontent.xx&oh=00_AfB55S8M1j8EdJublwSq7H6N9F-LJpH4GlukwtNS7S-vJQ&oe=6514F328<br>profile_picture_url<br>https://scontent.xx.fbcdn.net/v/t39.30808-1/380706501_177135282330840 7_3038784521673420141_n.jpg?stp=dst-jpg_p240x240&_nc_cat=106&ccb=1-7&_nc_sid=fe8171&_nc_ohc=0aYtnlaJD4oAX9_aX4G&_nc_ad=z-m&_nc_cid=0&_nc_ht=scontent.xx&oh=00_AfBoRqiCZk5TSA2UwxbBLUNpa4Ln3W1Te1WXT4w6k4lZVg&oe=6514F328<br>profile_picture_large_url<br>https://scontent.xx.fbcdn.net/v/t39.30808-1/380706501_177135282330840 7_3038784521673420141_n.jpg?stp=dst-jpg_p320x320&_nc_cat=106&ccb=1-7&_nc_sid=fe8171&_nc_ohc=0aYtnlaJD4oAX9_aX4G&_nc_ad=z-m&_nc_cid=0&_nc_ht=scontent.xx&oh=00_AfB55S8M1j8EdJublwSq7H6N9F-LJpH4GlukwtNS7S-vJQ&oe=6514F328<br>Pic Square<br>https://scontent.xx.fbcdn.net/v/t39.30808-1/380706501_177135282330840 7_3038784521673420141_n.jpg?_nc_cat=106&ccb=1-7&_nc_sid=5f2048&_nc_ohc=yShGPcpkzIIA X8La08C&_nc_ad=z-m&_nc_cid=0&_nc_ht=scontent.xx&oh=00_AfD6UmiHXOrujsYE6D | data/data/com.facebook.orca/databases/msys_database_1 0001301118 1487 : 0x5B870A<br>(Table: contacts; Size: 13541376 bytes)<br>RFCR81ATRFK_files_full.zip/data/data/com.facebook.orca/app_light_prefs/com.facebook.orca/authentication : 0xE6<br>(Size: 1360 bytes)<br>RFCR81ATRFK_files_full.zip/data/user/0/com.facebook.orca/app_light_prefs/com.facebook.orca/authentication : 0xE6<br>(Size: 1360 bytes)<br>RFCR81ATRFK_files_full.zip/data/user/0/com.facebook.orca/app_light_prefs/com.facebook.orca/authentication : 0xE6<br>(Size: 1360 bytes)<br>RFCR81ATRFK_files_full.zip/data/user/0/com.facebook.orca/app_light_prefs/com.facebook.orca/logged_in_100013011 181487 : 0xF2 (Size: 1983 bytes)<br>RFCR81ATRFK_files_full.zip/data/user/0/com.facebook.orca/app_light_prefs/com.facebook.orca/logged_in_100013011 181487 : 0xF2 (Size: 1983 bytes)<br>RFCR81ATRFK_files_full.zip/data_mirror/data_ce/null/0/com.facebook.orca/app_light_prefs/com.facebook.orca/authentication : 0xE6 (Size: 1360 bytes)<br>RFCR81ATRFK_files_full.zip/data_mirror/data_ce/null/0/com.facebook.orca/app_light_prefs/com.facebook.orca/authentication : 0xE6 (Size: 1360 bytes)<br>RFCR81ATRFK_files_full.zip/data_mirror/data_ce/null/0/com.facebook.orca/app_light_prefs/com.facebook.orca/logged_in_100013011181487 : 0xF2 (Size: 1983 bytes)<br>RFCR81ATRFK_files_full.zip/data_mirror/data_ce/null/0/com.facebook.orca/app_light_prefs/com.facebook.orca/logged_in_100013011181487 : 0xF2 (Size: 1983 bytes) |

| | | | | | |
|---|---|---|---|---|---|
| | | K1co_Vrjx2oc9DFKICl9l-PJNfgA&oe=656212E8<br>profile_picture_url<br>https://scontent.xx.fbcdn.net/v/t39.30808-1/380706501_177135282330840 7_3038784521673420141_n.jpg? stp=dst-jpg_p240x240&_nc_cat=106&ccb =1-7&_nc_sid=fe8171&_nc_ohc=0aY tnlaJD4oAX9_aX4G&_nc_ad=z-m&_nc_cid=0&_nc_ht=scontent.x x&oh=00_AfBoRqiCZk5TSA2Uwx bBLUNpa4Ln3W1Te1WXT4w6k4I ZVg&oe=6514F328<br>profile_picture_large_url<br>https://scontent.xx.fbcdn.net/v/t39.30808-1/380706501_177135282330840 7_3038784521673420141_n.jpg? stp=dst-jpg_p320x320&_nc_cat=106&ccb =1-7&_nc_sid=fe8171&_nc_ohc=0aY tnlaJD4oAX9_aX4G&_nc_ad=z-m&_nc_cid=0&_nc_ht=scontent.x x&oh=00_AfB55S8M1j8EdJublwS q7H6N9F-LJpH4GIukwtNS7S-vJG&oe=6514F328<br>profile_picture_url<br>https://scontent.xx.fbcdn.net/v/t39.30808-1/380706501_177135282330840 7_3038784521673420141_n.jpg? stp=dst-jpg_p240x240&_nc_cat=106&ccb =1-7&_nc_sid=fe8171&_nc_ohc=0aY tnlaJD4oAX9_aX4G&_nc_ad=z-m&_nc_cid=0&_nc_ht=scontent.x x&oh=00_AfBoRqiCZk5TSA2Uwx bBLUNpa4Ln3W1Te1WXT4w6k4I ZVg&oe=6514F328<br>profile_picture_large_url<br>https://scontent.xx.fbcdn.net/v/t39.30808-1/380706501_177135282330840 7_3038784521673420141_n.jpg? stp=dst-jpg_p320x320&_nc_cat=106&ccb =1-7&_nc_sid=fe8171&_nc_ohc=0aY tnlaJD4oAX9_aX4G&_nc_ad=z-m&_nc_cid=0&_nc_ht=scontent.x x&oh=00_AfB55S8M1j8EdJublwS q7H6N9F-LJpH4GIukwtNS7S-vJG&oe=6514F328 | | | |
| 349 | Creation time<br>Account Name: Michael Douglas<br><br>Source: Facebook<br><br>Photos: | User ID:<br>Facebook Id 100013011181487<br><br>Profile Picture:<br>Pic Square https://scontent.fsan1-1.fna.fbcdn.net/v/t39.30806-1/380706501_177135282330840 7_3038784521673420141_n.jpg? stp=cp0_dst-jpg_e15_q65_s200x200&_nc_cat =106&ccb=1-7&_nc_sid=5f2048&_nc_ohc=wjo-gJYWnwAAX8aPwbs&_nc_ad=z-m&_nc_cid=0&_nc_ht=scontent.fs an1-1.fna&oh=00_AfC4jWSlm3qTQs0 4eYF1UT8AcysdRtQR3ELNr7AZI zgDbw&oe=655E1E68<br>Profile Picture size: 320<br>https://scontent.fsan1-1.fna.fbcdn.net/v/t39.30808-1/380706501_177135282330840 7_3038784521673420141_n.jpg? stp=cp0_dst-jpg_e15_q65_s320x320&_nc_cat =106&ccb=1-7&_nc_sid=5f2048&_nc_ohc=wjo-gJYWnwAAX8aPwbs&_nc_ad=z-m&_nc_cid=0&_nc_ht=scontent.fs an1-1.fna&oh=00_AfA3ixT_6ZaGkEO SY9khBbV7lAo9o2wA-Tqz4ZxXj9UKcA&oe=655E1E68<br>Profile Picture size: 610<br>https://scontent.fsan1-1.fna.fbcdn.net/v/t39.30808-1/380706501_177135282330840 7_3038784521673420141_n.jpg? stp=cp0_dst-jpg_e15_fr_q65&_nc_cat=106&cc b=1-7&_nc_sid=5f2048&_nc_ohc=wjo-gJYWnwAAX8aPwbs&_nc_ad=z-m&_nc_cid=0&_nc_ht=scontent.fs an1-1.fna&oh=00_AfBXYkabudIcr43O eEWD7FrnvTalv4lP7hH6DCNPbj dzCQg&oe=655E1E68<br>Profile Picture size: 610 | Source file:<br>RFCR81ATRFK_files_full.zip/ data_mirror/data_ce/null/0/co m.facebook.katana/app_light_ prefs/com.facebook.katana/lo gged_in_100013011181487 : 0x815 (Size: 2181 bytes)<br>RFCR81ATRFK_files_full.zip/ data/data/com.facebook.katan a/app_light_prefs/com.facebo ok.katana/logged_in_1000130 11181487 : 0x110 (Size: 2181 bytes)<br>RFCR81ATRFK_files_full.zip/ data/data/com.facebook.katan a/databases/ssus_100013011 181487.android_facebook_co ntacts_db : 0x1DEC1 (Table: contacts; Size: 999424 bytes)<br>RFCR81ATRFK_files_full.zip/ data/data/com.facebook.katan a/files/NewsFeed/CD/a62f5aa 7-9ac5-4b8d-b3dc-02d36efe51dd : 0xD9B9 (Size: 78399 bytes)<br>RFCR81ATRFK_files_full.zip/ data/data/com.facebook.katan a/app_light_prefs/com.facebo ok.katana/authentication : 0xE2 (Size: 1301 bytes)<br>RFCR81ATRFK_files_full.zip/ data/data/com.facebook.katan a/files/NewsFeed/00/7d0a707 e-e78c-40ae-8d92-4856eeb6374c : 0xB979 (Size: 77510 bytes)<br>RFCR81ATRFK_files_full.zip/ data/data/com.facebook.katan a/files/NewsFeed/00/b74324a 6-301e-40e8-b917-2ff11c5aa089 : 0xA442 (Size: 94242 bytes)<br>RFCR81ATRFK_files_full.zip/ data/data/com.facebook.katan a/files/NewsFeed/01/6d6d026 3-a4a9-4115-ac13-9c724b845eb0 : 0xE5EF (Size: 78457 bytes)<br>RFCR81ATRFK_files_full.zip/ | | | |

48

| | | | | |
|---|---|---|---|---|
| | | | Feed/FB/1e990860-d8c6-47f5-b58f-337b66e16c0d : 0x336A6 (Size: 238131 bytes) RFCR81ATRFK_files_full.zip/ data_mirror/data_ce/null/0/co m.facebook.katana/files/News Feed/FB/aa5c1f3e-6818-4b52-968c-77d69a5fe92d : 0x80E8 (Size: 90404 bytes) RFCR81ATRFK_files_full.zip/ data_mirror/data_ce/null/0/co m.facebook.katana/files/News Feed/FC/16d9a7f2-49dc-4d21-a658-4e404c3c8944 : 0xB245 (Size: 75285 bytes) RFCR81ATRFK_files_full.zip/ data_mirror/data_ce/null/0/co m.facebook.katana/files/News Feed/FC/16d9a7f2-49dc-4d21-a658-4e404c3c8944 : 0xB245 (Size: 75285 bytes) RFCR81ATRFK_files_full.zip/ data_mirror/data_ce/null/0/co m.facebook.katana/files/News Feed/FD/932311b0-44d5-4bac-83cc-0fd10fbeff1a : 0xBFCC (Size: 49726 bytes) RFCR81ATRFK_files_full.zip/ data_mirror/data_ce/null/0/co m.facebook.katana/files/News Feed/FD/932311b0-44d5-4bac-83cc-0fd10fbeff1a : 0xBFCC (Size: 49726 bytes) | | |
| 350 | Creation time Username: chicagomikemgd@gmail.com<br><br>Account Name: Michael Douglas<br><br>Password: aas_et/AKppINZNptNoMuWgTl0 OdRZLCUIQnGLIhEHNjuLN3d7e eT9DBHoM82gOe1Eu-EhFzCGFsrSjEkL1dDWMqpDyZ XnSZ8RCrYERNZT5Qt9W8DHW M7VLRhl1-2ZvsU7IJyI27IGwOC8CjsnMTFS T42ekzQSz7tba44hyK7MCA9XS TA9VkFYjmZIGHFsFZOwQfssVS wogv-dQe3oyrjbB-fpHgKA=<br><br>Service Type: com.google<br><br>Source: Accounts | | Source file: RFCR81ATRFK_files_full.zip/ data/system_ce/0/accounts_c e.db : 0x3EFF (Table: accounts; Size: 1396736 bytes) | | |
| 350(1) | Creation time Username: chicagomikemgd@gmail.com<br><br>Service Type: com.google<br><br>Source: Accounts | | Source file: RFCR81ATRFK_files_full.zip/ data/system_ce/0/accounts_d e.db : 0x3FD8 (Table: accounts; Size: 73728 bytes) | | |
| 351 | Creation time Username: rmfiorg@gmail.com<br><br>Account Name: Michael Douglas<br><br>Password: aas_et/AKppINZJwF6qvQf5pLoX aq-A8PMzxNfk8In9q-8OxL2ixqqfzI8SKHRitNbzxBOwL hcx6st6ezuvXB-FgYUT4EsViL4wOVduBUAHSzR qLxHxq8jxALGBqLnFwFDgWyh_ KVKhnPfDJf6hIQcwDUv7kgXV9T ucOZ7xXCfvD05FRWTne9Sqkh PlYGIHUKYk3JvZEpPIzWZygBN 5-zVmuOPJp0k=<br><br>Service Type: com.google<br><br>Source: Accounts | | Source file: RFCR81ATRFK_files_full.zip/ data/system_ce/0/accounts_c e.db : 0x3D5F (Table: accounts; Size: 1396736 bytes) | | |
| 351(1) | Creation time Username: rmfiorg@gmail.com<br><br>Service Type: com.google<br><br>Source: Accounts | | Source file: RFCR81ATRFK_files_full.zip/ data/system_ce/0/accounts_d e.db : 0x3E3E (Table: accounts; Size: 73728 bytes) | | |

| | | | | | |
|---|---|---|---|---|---|
| 352 | Creation time<br>Username:<br>emergencyinfonow@gmail.com<br><br>Account Name: Michael Douglas<br><br>Password:<br>aas_et/AKppINakQtLW3Tg58NH<br>S9pFXNOh-<br>0S0nIhQ2PgAl30cePlOfBFK2HB<br>eaZWSG5yVnYhBFbHSZX06qqn<br>ZjSpv2jewFDFqXQPasjtaBxrizzol<br>IEoB_rU4l5xwp7fqhf1vdheBHNT<br>bELplEiKFcyDqmlgOY9-<br>txAgxyL2QAPDU9fkscevYMdJ90<br>3LC5_VcaZsnGX87nFBLWWIrTy<br>QCqmCaHAH0=<br><br>Service Type: com.google<br><br>Source: Accounts | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/system_ce/0/accounts_c<br>e.db : 0x38DF (Table:<br>accounts; Size: 1396736<br>bytes) | |
| 352(1) | Creation time<br>Username:<br>emergencyinfonow@gmail.com<br><br>Service Type: com.google<br><br>Source: Accounts | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/system_de/0/accounts_d<br>e.db : 0x3E0C (Table:<br>accounts; Size: 73728 bytes) | |
| 353 | Creation time<br>Username: rmfiorg@gmail.com<br><br>Account Name: Michael Douglas<br><br>Source: Google Drive | User ID:<br>101886983888434922209 | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.google.android.<br>apps.docs/databases/DocList.<br>db : 0x3F72 (Table:<br>Account249; Size: 294912<br>bytes)<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.google.android.<br>apps.docs/app_cello/rmfiorg@<br>gmail.com/cello.db-wal :<br>0x299232 (Size: 4140632<br>bytes)<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.google.android.<br>apps.docs/app_cello/rmfiorg@<br>gmail.com/cello.db : (Size:<br>217088 bytes) | |
| 354 | Creation time<br>Username:<br>chicagomikemgd@gmail.com<br><br>Account Name: Michael Douglas<br><br>Source: Google Photos | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.google.android.<br>apps.photos/shared_prefs/acc<br>ounts.xml : 0x12D5 (Size:<br>53486 bytes) | |
| 355 | Creation time<br>Username: rmfiorg@gmail.com<br><br>Account Name: Michael Douglas<br><br>Source: Google Photos | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.google.android.<br>apps.photos/shared_prefs/acc<br>ounts.xml : 0xCF69 (Size:<br>53486 bytes) | |
| 356 | Creation time<br>Account Name: Michael Douglas<br><br>Source: Google Photos<br><br>Photos: | Profile Picture:<br>Profile Picture<br>https://lh3.googleusercontent.com<br>/a/ACg8ocLJWZHFYABjT0FgAXv<br>jArLTPfY5T-tUZUWuFks41Q<br>Profile Picture<br>https://lh3.googleusercontent.com<br>/a/AAcHTtdgzViY8HYG3AQLp9E<br>MqTxfQj15OetQKS0C2TWDiw | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.google.android.<br>apps.photos/databases/gphot<br>os1.db : 0x38DDC (Table:<br>envelope_members, actors;<br>Size: 43503616 bytes) | |
| 357 | Creation time<br>Account Name: Michael Douglas<br><br>Source: Samsung Pass | | Billing:<br>922 Knoll Vista dr, San<br>Marcos, CA 92078, US | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.samsung.andro<br>id.samsungpass/databases/sa<br>msungpass.db : 0xAFC3<br>(Table: address; Size:<br>1294336 bytes) | Details: |
| 358 | Creation time<br>Account Name: Michael Douglas<br><br>Source: Samsung Pass | | Billing:<br>US | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.samsung.andro<br>id.samsungpass/databases/sa<br>msungpass.db : 0xAF91<br>(Table: address; Size:<br>1294336 bytes) | Details: |

| 359 | Creation time<br>Username:<br>miked14691@gmail.com<br><br>Account Name: Mike D<br><br>Password:<br>aas_et/AKpplNaakNPr2S824Q1<br>GfQzGgT8Sjouf5H5Hib9oecjqJC<br>pUi2B_4GZA2D9ILdX2w-<br>hj7KTQNPFfTUrkbMdlljBGbb7t6<br>YGq8KUwnpXaUfL38WpaUP1dd<br>AsM6wBpx50UrMNL-<br>sz6RXAWL0MHZf4kl5VVZeAEPj<br>EEwC6-<br>IcHJGDASjk7euadu4cgtK4Qwqt<br>B41zq31lqEuqlXOo7yHXUcq70=<br><br>Service Type: com.google<br><br>Source: Accounts | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/system_ce/0/accounts_c<br>e.db : 0x39EB (Table:<br>accounts; Size: 1396736<br>bytes) | | |
|---|---|---|---|---|---|---|
| 359(1) | Creation time<br>Username:<br>miked14691@gmail.com<br><br>Service Type: com.google<br><br>Source: Accounts | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/system_de/0/accounts_d<br>e.db : 0x3D02 (Table:<br>accounts; Size: 73728 bytes) | | |
| 360 | Creation time<br>Username:<br>miked14691@gmail.com<br><br>Account Name: Mike D<br><br>Source: Google Photos | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.google.android.<br>apps.photos/shared_prefs/acc<br>ounts.xml : 0x6D19 (Size:<br>53486 bytes) | | |
| 361 | Creation time<br>Account Name:<br>miked14691@gmail.com<br><br>Source: Gmail | | | | | |
| 362 | Creation time<br>Username: milfordjamessaname<br><br>Account Name: Milford James<br>Saname<br><br>Source: Facebook Messenger<br><br>Photos: | User ID:<br>Facebook Id 691616183<br>Facebook Id<br><br>Profile Picture:<br>profile_picture_url<br>https://scontent.xx.fbcdn.net/v/t39.<br>30808-<br>1/381755772_101592366302461<br>84_2365933562457060369_n.jpg<br>?stp=dst-<br>jpg_p240x240&_nc_cat=105&ccb<br>=1-<br>7&_nc_sid=5f2048&_nc_ohc=5bX<br>v5_hAVPIAX8ybv8E&_nc_ad=z-<br>m&_nc_cid=0&_nc_ht=scontent.x<br>x&oh=00_AfDrBgGUO_QUFvBcl8<br>llmq-<br>E4_eOBsknv0uGgDmXnSPW7w<br>&oe=65516B07<br>profile_picture_large_url<br>https://scontent.xx.fbcdn.net/v/t39.<br>30808-<br>1/381755772_101592366302461<br>84_2365933562457060369_n.jpg<br>?stp=dst-<br>jpg_p320x320&_nc_cat=105&ccb<br>=1-<br>7&_nc_sid=5f2048&_nc_ohc=5bX<br>v5_hAVPIAX8ybv8E&_nc_ad=z-<br>m&_nc_cid=0&_nc_ht=scontent.x<br>x&oh=00_AfDdIlmT-<br>3e5YD_jVxMoVHmkJtefeMuW5b<br>dHVYv3li2eCA&oe=65516B07<br>profile_picture_url<br>https://scontent.xx.fbcdn.net/v/t39.<br>30808-<br>1/381755772_101592366302461<br>84_2365933562457060369_n.jpg<br>?stp=dst-<br>jpg_p240x240&_nc_cat=105&ccb<br>=1-<br>7&_nc_sid=5f2048&_nc_ohc=5bX<br>v5_hAVPIAX8ybv8E&_nc_ad=z-<br>m&_nc_cid=0&_nc_ht=scontent.x<br>x&oh=00_AfDrBgGUO_QUFvBcl8<br>llmq-<br>E4_eOBsknv0uGgDmXnSPW7w<br>&oe=65516B07<br>profile_picture_large_url<br>https://scontent.xx.fbcdn.net/v/t39.<br>30808-<br>1/381755772_101592366302461<br>84_2365933562457060369_n.jpg<br>?stp=dst-<br>jpg_p320x320&_nc_cat=105&ccb<br>=1-<br>7&_nc_sid=5f2048&_nc_ohc=5bX<br>v5_hAVPIAX8ybv8E&_nc_ad=z- | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data_mirror/data_ce/null/0/co<br>m.facebook.orca/databases/m<br>sys_database_100013011181<br>487-wal : 0x161A49 (Table:<br>contacts; Size: 2678032<br>bytes)<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.facebook.orca/<br>databases/msys_database_1<br>00013011181487-wal :<br>0x161897 (Table: contacts;<br>Size: 2678032 bytes) | | |

m&_nc_cid=0&_nc_ht=scontent.x
x&oh=00_AfD6lfmT-
3e5YD_jVxMoVHmkJtefeMuW5b
dHVYv3li2eCA&oe=65516B07
profile_picture_url
https://scontent.xx.fbcdn.net/v/t39.
30808-
1/381755772_101592366302461
84_2365933582457060369_n.jpg
?stp=dst-
jpg_p240x240&_nc_cat=105&ccb
=1-
7&_nc_sid=5f2048&_nc_ohc=5bX
v5_hAVPlAX8ybv8E&_nc_ad=z-
m&_nc_cid=0&_nc_ht=scontent.x
x&oh=00_AfDrBgGUO_QUFvBcl8
lltmq-
E4_eOBsknv0uGgDmXnSPW7w
&oe=65516B07
profile_picture_large_url
https://scontent.xx.fbcdn.net/v/t39.
30808-
1/381755772_101592366302461
84_2365933582457060369_n.jpg
?stp=dst-
jpg_p320x320&_nc_cat=105&ccb
=1-
7&_nc_sid=5f2048&_nc_ohc=5bX
v5_hAVPlAX8ybv8E&_nc_ad=z-
m&_nc_cid=0&_nc_ht=scontent.x
x&oh=00_AfD6lfmT-
3e5YD_jVxMoVHmkJtefeMuW5b
dHVYv3li2eCA&oe=65516B07
profile_picture_url
https://scontent.xx.fbcdn.net/v/t39.
30808-
1/381755772_101592366302461
84_2365933582457060369_n.jpg
?stp=dst-
jpg_p240x240&_nc_cat=105&ccb
=1-
7&_nc_sid=5f2048&_nc_ohc=5bX
v5_hAVPlAX8ybv8E&_nc_ad=z-
m&_nc_cid=0&_nc_ht=scontent.x
x&oh=00_AfDrBgGUO_QUFvBcl8
lltmq-
E4_eOBsknv0uGgDmXnSPW7w
&oe=65516B07
profile_picture_large_url
https://scontent.xx.fbcdn.net/v/t39.
30808-
1/381755772_101592366302461
84_2365933582457060369_n.jpg
?stp=dst-
jpg_p320x320&_nc_cat=105&ccb
=1-
7&_nc_sid=5f2048&_nc_ohc=5bX
v5_hAVPlAX8ybv8E&_nc_ad=z-
m&_nc_cid=0&_nc_ht=scontent.x
x&oh=00_AfD6lfmT-
3e5YD_jVxMoVHmkJtefeMuW5b
dHVYv3li2eCA&oe=65516B07
profile_picture_url
https://scontent.xx.fbcdn.net/v/t39.
30808-
1/381755772_101592366302461
84_2365933582457060369_n.jpg
?stp=dst-
jpg_p240x240&_nc_cat=105&ccb
=1-
7&_nc_sid=5f2048&_nc_ohc=5bX
v5_hAVPlAX8ybv8E&_nc_ad=z-
m&_nc_cid=0&_nc_ht=scontent.x
x&oh=00_AfDrBgGUO_QUFvBcl8
lltmq-
E4_eOBsknv0uGgDmXnSPW7w
&oe=65516B07
profile_picture_large_url
https://scontent.xx.fbcdn.net/v/t39.
30808-
1/381755772_101592366302461
84_2365933582457060369_n.jpg
?stp=dst-
jpg_p320x320&_nc_cat=105&ccb
=1-
7&_nc_sid=5f2048&_nc_ohc=5bX
v5_hAVPlAX8ybv8E&_nc_ad=z-
m&_nc_cid=0&_nc_ht=scontent.x
x&oh=00_AfD6lfmT-
3e5YD_jVxMoVHmkJtefeMuW5b
dHVYv3li2eCA&oe=65516B07

| 363 | Creation time<br>Username:<br>emergencyinfonow@gmail.com<br><br>Account Name: Nick Hero<br><br>Source: Google Photos | | | Source file:<br>RFCR81ATRFK_files_full.zip/<br>data/data/com.google.android.<br>apps.photos/shared_prefs/acc<br>ounts.xml : 0x88D2 (Size:<br>53486 bytes) | | |

| 364 | Creation time<br>Account Name: Religious Materials For Inmates<br><br>Source: Facebook<br><br>Photos: | User ID:<br>Facebook Id 100053360787009<br><br>Profile Picture<br>Pic Square https://scontent-lax3-2.xx.fbcdn.net/v/t39.30808-1/299886773_580475743741113_6469609942217313131_n.jpg?st p=cp0_dst-jpg_e15_fr_q65&_nc_cat=107&ccb=1-7&_nc_sid=5f2048&_nc_ohc=oWGR-entP0AAX-XU0_4&_nc_ad=z-m&_nc_cid=0&_nc_ht=scontent-lax3-2.xx&oh=00_AfCENWonbNhaiKqECoXYibsZq9DF7UAn9swnRRQhTrjpjQ&oe=65317965<br>Pic Square https://scontent-lax3-2.xx.fbcdn.net/v/t39.30808-1/299886773_580475743741113_6469609942217313131_n.jpg?st p=cp0_dst-jpg_e15_fr_q65&_nc_cat=107&ccb=1-7&_nc_sid=5f2048&_nc_ohc=oWGR-entP0AAX-XU0_4&_nc_ad=z-m&_nc_cid=0&_nc_ht=scontent-lax3-2.xx&oh=00_AfCENWonbNhaiKqECoXYibsZq9DF7UAn9swnRRQhTrjpjQ&oe=65317965<br>Pic Square https://scontent-lax3-2.xx.fbcdn.net/v/t39.30808-1/299886773_580475743741113_6469609942217313131_n.jpg?st p=cp0_dst-jpg_e15_fr_q65&_nc_cat=107&ccb=1-7&_nc_sid=5f2048&_nc_ohc=oWGR-entP0AAX-XU0_4&_nc_ad=z-m&_nc_cid=0&_nc_ht=scontent-lax3-2.xx&oh=00_AfCENWonbNhaiKqECoXYibsZq9DF7UAn9swnRRQhTrjpjQ&oe=65317965 | | Source file:<br>RFCR81ATRFK_files_full.zip/data_mirror/data_ce/null/0/com.facebook.katana/app_light_prefs/com.facebook.katana/logged_in_100053360787009 : 0x7E5 (Size: 2158 bytes)<br>RFCR81ATRFK_files_full.zip/data/data/com.facebook.katana/app_light_prefs/com.facebook.katana/logged_in_1000533 60787009 : 0x101 (Size: 2158 bytes)<br>RFCR81ATRFK_files_full.zip/data/user/0/com.facebook.katana/app_light_prefs/com.facebook.katana/logged_in_10005 3360787009 : 0xE3 (Size: 2158 bytes)<br>RFCR81ATRFK_files_full.zip/data/user/0/com.facebook.katana/app_light_prefs/com.facebook.katana/logged_in_10005 3360787009 : 0xE3 (Size: 2158 bytes)<br>RFCR81ATRFK_files_full.zip/data_mirror/data_ce/null/0/com.facebook.katana/app_light_prefs/com.facebook.katana/logged_in_100053360787009 : 0xE3 (Size: 2158 bytes) | |
| 365 | Creation time<br>Account Name:<br>rmfiorg@gmail.com<br><br>Source: Samsung Pass | | | Source file:<br>RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.samsungpass/shared_prefs/pass_setting_storage.xml : 0x66 (Size: 8245 bytes) | |
| 366 | Creation time<br>Account Name:<br>rmfiorg@gmail.com<br><br>Source: Gmail | | | | |
| 367 | Creation time<br>7/9/2019<br>5:01:07 AM(UTC+0)<br>Username: ChicagoMikeSD<br><br>Account Name:  Chicago Mike<br><br>Source: Twitter<br><br>Photos: | User ID:<br>1148457028920078336<br><br>Profile Picture<br>Profile Picture https://pbs.twimg.com/profile_images/1688397144468967424/J5ycT5kt_normal.jpg | | Source file:<br>RFCR81ATRFK_files_full.zip/data/data/com.twitter.android/databases/11484570289220078336-66.db : 0x621DB (Table: users; Size: 39559168 bytes) | About: I will report on emergencies or breaking news. I love sports and news. Pro #ScottishIndependence #YesScots #COYS |



4/22/25   55 pages