

## Extraction Report - Google Android Full File system


www.cellebrite.com

### Timeline (346)

| # | Type | Direction | Attachments | Locations | Timestamp | Party | Description | Deleted | * |
|---|------|-----------|-------------|-----------|-----------|-------|-------------|---------|---|
| 1 | Cookies | | | | 10/3/2023 9:23:23 PM(UTC-4) [Creation time] | | .pubmatic.com<br>**Source:** Kik — Messaging & Chat App<br>**Source file:** RFCR81ATRFK_files_full.zip/data/data/kik.android/app_webview/Default/Cookies : 0x20292 (Table: cookies; Size: 196608 bytes) | | |
| 2 | Instant Messages | Outgoing | 3 | | 10/3/2023 10:54:34 PM(UTC-4) | From: 7608038825 Michael Douglas Douglas (owner)<br>To:<br>To: | I shouldn't have but I got my God daughter ▓▓▓ spun with her friend and sex for hours.<br><br>I know, I know I'm old enough to be her dad.<br><br>We've only been together every night, for 5 nights. No big deal.<br><br>Yes bad idea but amazing.<br><br>Resized_20231003_193802.jpeg<br><br>Resized_2023091 2_143649_319282 70208653.jpeg (Empty File)<br><br>Resized_AnyaStillLovesSister.jpeg<br><br>**Source:** Native Messages<br>**Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x2557F4 (Table: pdu, addr, part; Size: 4669440 bytes)<br>RFCR81ATRFK_files_full.zip/data/user_de/0/com.android.providers.telephony/app_parts/PART_1696388070578_Resized_20231003_193802.jpeg : (Size: 571884 bytes)<br>RFCR81ATRFK_files_full.zip/data/user_de/0/com.android.providers.telephony/app_parts/PART_1696388070616_Resized_20230912_143649_31928270208653.jpeg : (Size: 454263 bytes)<br>RFCR81ATRFK_files_full.zip/data/user_de/0/com.android.providers.telephony/app_parts/PART_1696388070644_Resized_AnyaStillLovesSister.jpeg : (Size: 180203 bytes) | | |
| 3 | Instant Messages | Incoming | | | 10/4/2023 1:02:35 AM(UTC-4) | From: ▓▓▓ h<br>Participants: ▓▓▓<br>(owner) | Where r u<br>**Source:** Native Messages<br>**Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x23DAA8 (Table: sms; Size: 4669440 bytes) | | |
| 4 | Instant Messages | Outgoing | | | 10/4/2023 1:02:43 AM(UTC-4) | From: (owner)<br>To:<br>To: | Pool<br>**Source:** Native Messages<br>**Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x23DA14 (Table: sms; Size: 4669440 bytes) | | |
| 5 | Instant Messages | Outgoing | | | 10/4/2023 1:02:52 AM(UTC-4) | From: (owner)<br>To:<br>To: | Why?<br>**Source:** Native Messages<br>**Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x23D981 (Table: sms; Size: 4669440 bytes) | | |
| 6 | Call Log | Outgoing | | | 10/4/2023 1:02:57 AM(UTC-4) | To: | 00:01:59<br>**Source:**<br>**Source file:** RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.providers.contacts/databases/calllog.db : 0xACB52 (Table: calls; Size: 1650688 bytes) | | |

A0386-C
**GOVERNMENT EXHIBIT**
CASE NO. 23-CR-80219-AMC
EXHIBIT NO. GX 148

| # | Type | Direction | | Timestamp | Parties | Content |
|---|------|-----------|---|-----------|---------|---------|
| 7 | Instant Messages | Incoming | | 10/4/2023 1:02:57 AM(UTC-4) | From: ▓▓▓ Participants: ▓▓▓ (owner) | Don't b long Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x23D8E0 (Table: sms; Size: 4669440 bytes) |
| 8 | Instant Messages | Outgoing | | 10/4/2023 9:53:08 PM(UTC-4) | From: (owner) To: ▓▓▓ To: ▓▓▓ | Are you back in town? Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x231420 (Table: sms; Size: 4669440 bytes) |
| 9 | Instant Messages | Incoming | | 10/4/2023 10:26:11 PM(UTC-4) | From: ▓▓▓ Participants: ▓▓▓ (owner) | Josh Gates is on  channel 24. Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x23136D (Table: sms; Size: 4669440 bytes) |
| 10 | Instant Messages | Outgoing | | 10/4/2023 10:52:19 PM(UTC-4) | From: (owner) To: ▓▓▓ To: ▓▓▓ | Ok Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x236EFB (Table: sms; Size: 4669440 bytes) |
| 11 | Instant Messages | Incoming | 1 | 10/5/2023 12:46:32 PM(UTC-4) | From: ▓▓▓ Participants: ▓▓▓ 100013011181487 Michael Douglas (owner) | resend this in a year to me.  Attachment (Empty File) Source: Facebook Messenger Source file: RFCR81ATRFK_files_full.zip/data/data/com.facebook.orca/databases/msys_database_100013011181487 : 0x4EBA2A (Table: messages, attachments; Size: 13541376 bytes) |
| 12 | Instant Messages | Outgoing | | 10/5/2023 12:48:07 PM(UTC-4) | From: 100013011181487 Michael Douglas Participants: ▓▓▓ 100013011181487 Michael Douglas (owner) | Is this for you or ▓▓▓? Hell it can be anyone of us. Source: Facebook Messenger Source file: RFCR81ATRFK_files_full.zip/data/data/com.facebook.orca/databases/msys_database_100013011181487 : 0x4EB94A (Table: messages; Size: 13541376 bytes) |
| 13 | Web History | | | 10/5/2023 1:11:54 PM(UTC-4) [Last Visited] | | cal fire firefighter - Google Search Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x426D95 (Table: visits, urls; Size: 8945664 bytes) |
| 14 | Cookies | | | 10/5/2023 1:12:12 PM(UTC-4) [Creation time] | | .imgsrc.ru Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/Cookies : 0x9D7BF (Table: cookies; Size: 1114112 bytes) |
| 15 | Web History | | | 10/5/2023 1:12:12 PM(UTC-4) [Last Visited] | | Album search @iMGSRC.RU Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x426D6A (Table: visits, urls; Size: 8945664 bytes) |
| 16 | Web History | | | 10/5/2023 1:12:29 PM(UTC-4) [Last Visited] | | ToddlerAdore / DSC05386.JPG @iMGSRC.RU Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x426CB0 (Table: visits, urls; Size: 8945664 bytes) |
| 17 | Web History | | | 10/5/2023 1:12:32 PM(UTC-4) [Last Visited] | | ToddlerAdore / DSC04749.JPG @iMGSRC.RU Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x426C86 (Table: visits, urls; Size: 8945664 bytes) |
| 18 | Web History | | | 10/5/2023 1:12:35 PM(UTC-4) [Last Visited] | | ToddlerAdore / 01_DSC04982.JPG @iMGSRC.RU Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x426C5B (Table: visits, urls; Size: 8945664 bytes) |
| 19 | Web History | | | 10/5/2023 1:13:16 PM(UTC-4) [Last Visited] | | Preface by tinytoddlers to the album Yummy toddlers @iMGSRC.RU Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x42693E (Table: visits, urls; Size: 8945664 bytes) |

| 20 | Web History | | 10/5/2023 1:13:18 PM(UTC-4) [Last Visited] | | | Yummy toddlers / imgsrc.ru_33748083IZR.webp @IMGSRC.RU **Source:** Chrome **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x42E912 (Table: visits, urls; Size: 8945664 bytes) | | |
| 21 | Instant Messages | Incoming | 10/5/2023 5:48:55 PM(UTC-4) | From: Participants: (owner) | | When can I have  ride? **Source:** Native Messages **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x24D177 (Table: sms; Size: 4669440 bytes) | | |
| 22 | Instant Messages | Outgoing | 10/5/2023 5:49:27 PM(UTC-4) | From: (owner) To: To: | | I'm working on it, but we need to know roughly when you'll be released **Source:** Native Messages **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x24D0A0 (Table: sms; Size: 4669440 bytes) | | |
| 23 | Instant Messages | Incoming | 10/5/2023 5:49:48 PM(UTC-4) | From: Participants: (owner) | | They think it is nerve pain.  Gonna take a tylenol **Source:** Native Messages **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x251F83 (Table: sms; Size: 4669440 bytes) | | |
| 24 | Instant Messages | Outgoing | 10/5/2023 5:50:16 PM(UTC-4) | From: (owner) To: | | Okay, but when do you need a ride **Source:** Native Messages **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x251ED1 (Table: sms; Size: 4669440 bytes) | | |
| 25 | Instant Messages | Incoming | 10/5/2023 6:16:19 PM(UTC-4) | From: Participants: (owner) | | Amazon to deliver a package **Source:** Native Messages **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x251E20 (Table: sms; Size: 4669440 bytes) | | |
| 26 | Instant Messages | Outgoing | 10/5/2023 6:17:06 PM(UTC-4) | From: (owner) To: | | Ok **Source:** Native Messages **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x251D8E (Table: sms; Size: 4669440 bytes) | | |
| 27 | Instant Messages | Incoming | 10/5/2023 6:26:22 PM(UTC-4) | From: Participants: (owner) | | Waiting 4 tylenol to take effect. **Source:** Native Messages **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x251CD8 (Table: sms; Size: 4669440 bytes) | | |
| 28 | Instant Messages | Outgoing | 10/5/2023 6:28:40 PM(UTC-4) | From: (owner) To: | | Ok **Source:** Native Messages **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x251C46 (Table: sms; Size: 4669440 bytes) | | |
| 29 | Instant Messages | Outgoing | 10/5/2023 6:32:22 PM(UTC-4) | From: (owner) To: | | At store burning up **Source:** Native Messages **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x251BA3 (Table: sms; Size: 4669440 bytes) | | |
| 30 | Instant Messages | Incoming | 10/5/2023 6:32:47 PM(UTC-4) | From: Participants: (owner) | | Aw.  That sucks. **Source:** Native Messages **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x251AFF (Table: sms; Size: 4669440 bytes) | | |
| 31 | Instant Messages | Incoming | 10/5/2023 6:33:27 PM(UTC-4) | From: Participants: (owner) | | Get  quart or half gallon of milk. **Source:** Native Messages **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x251A47 (Table: sms; Size: 4669440 bytes) | | |
| 32 | Instant Messages | Outgoing | 10/5/2023 6:34:41 PM(UTC-4) | From: (owner) To: To: | | OK, I'm walking and can't carry heavy **Source:** Native Messages **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x251991 (Table: sms; Size: 4669440 bytes) | | |

| 33 | Instant Messages | Incoming | | 10/5/2023 6:35:22 PM(UTC-4) | From: Participants: (owner) | That's fine.  We can order in tonight. Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x2518D5 (Table: sms; Size: 4669440 bytes) | | |
| 34 | Instant Messages | Outgoing | | 10/5/2023 6:37:08 PM(UTC-4) | From: (owner) To: To: | Getting home run in pizza Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x25182B (Table: sms; Size: 4669440 bytes) | | |
| 35 | Instant Messages | Incoming | | 10/5/2023 6:37:19 PM(UTC-4) | From: Participants: (owner) | Great Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x251791 (Table: sms; Size: 4669440 bytes) | | |
| 36 | Instant Messages | Outgoing | | 10/5/2023 6:49:34 PM(UTC-4) | From: (owner) To: To: | Walking home this sucks Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x2516E9 (Table: sms; Size: 4669440 bytes) | | |
| 37 | Instant Messages | Incoming | | 10/5/2023 6:49:52 PM(UTC-4) | From: Participants: (owner) | I feel bad Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x25164A (Table: sms; Size: 4669440 bytes) | | |
| 38 | Instant Messages | Outgoing | | 10/5/2023 6:50:42 PM(UTC-4) | From: (owner) To: | I forgot cokes Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x2515AC (Table: sms; Size: 4669440 bytes) | | |
| 39 | Instant Messages | Outgoing | | 10/5/2023 6:50:53 PM(UTC-4) | From: (owner) To: To: | Would have killed me Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x251509 (Table: sms; Size: 4669440 bytes) | | |
| 40 | Instant Messages | Incoming | | 10/5/2023 6:51:12 PM(UTC-4) | From: Participants: (owner) | We'll get them another day. Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x251459 (Table: sms; Size: 4669440 bytes) | | |
| 41 | Instant Messages | Outgoing | | 10/5/2023 6:55:10 PM(UTC-4) | From: (owner) To: To: | Yeah talk when homr Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x2513B6 (Table: sms; Size: 4669440 bytes) | | |
| 42 | Instant Messages | Incoming | | 10/5/2023 6:55:46 PM(UTC-4) | From: Participants: (owner) | Ok. .ready 4 a ride. They gave me a sling which helps. Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x2512EB (Table: sms; Size: 4669440 bytes) | | |
| 43 | Instant Messages | Outgoing | | 10/5/2023 6:56:04 PM(UTC-4) | From: (owner) To: | OK let me ask around Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x251246 (Table: sms; Size: 4669440 bytes) | | |
| 44 | Instant Messages | Outgoing | | 10/5/2023 6:56:21 PM(UTC-4) | From: (owner) To: | Did you start working Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x2511A0 (Table: sms; Size: 4669440 bytes) | | |
| 45 | Instant Messages | Outgoing | | 10/5/2023 6:57:15 PM(UTC-4) | From: (owner) To: | Could you give my mom a ride from Palomar hospital she is ready Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x2510D0 (Table: sms; Size: 4669440 bytes) | | |

| 46 | Web History | | | 10/5/2023 9:25:48 PM(UTC-4) [Last Visited] | | | |
| 47 | Web History | | | 10/5/2023 9:25:51 PM(UTC-4) [Last Visited] | | | |
| 48 | Web History | | | 10/5/2023 9:25:55 PM(UTC-4) [Last Visited] | | | |
| 49 | Web History | | | 10/5/2023 9:38:07 PM(UTC-4) [Last Visited] | | | |
| 50 | Web History | | | 10/5/2023 9:40:15 PM(UTC-4) [Last Visited] | | | |
| 51 | Instant Messages | Incoming | | 10/5/2023 11:51:29 PM(UTC-4) | From: Participants: 100013011181487 Michael Douglas (owner) | My brother sent him an email. Hopefully Mil will respond soon and let us know what's going on. I'll let you know if/when I hear something. Source: Facebook Messenger Source file: RFCR81ATRFK_files_full.zip/data/data/com.facebook.orca/databases/msys_database_100013011181487 : 0x74C94B (Table: messages; Size: 13541376 bytes) | |
| 52 | Instant Messages | Incoming | | 10/5/2023 11:51:50 PM(UTC-4) | From: Participants: 100013011181487 Michael Douglas (owner) | Thanks for your help Source: Facebook Messenger Source file: RFCR81ATRFK_files_full.zip/data/data/com.facebook.orca/databases/msys_database_100013011181487 : 0x74C897 (Table: messages; Size: 13541376 bytes) | |
| 53 | Instant Messages | Outgoing | | 10/5/2023 11:54:32 PM(UTC-4) | From: 100013011181487 Michael Douglas (owner) Participants: 100013011181487 Michael Douglas (owner) | He can only call or write, no email. No problem. I don't know him well but he made me feel welcome in the area. I just moved to Escondido. Source: Facebook Messenger Source file: RFCR81ATRFK_files_full.zip/data/data/com.facebook.orca/databases/msys_database_100013011181487 : 0x74C761 (Table: messages; Size: 13541376 bytes) | |
| 54 | Instant Messages | Outgoing | | 10/6/2023 7:13:13 PM(UTC-4) | From: (owner) To: To: | I'm gonna be a minute, having a great talk with Steve Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x267978 (Table: sms; Size: 4669440 bytes) | |
| 55 | Instant Messages | Incoming | | 10/6/2023 7:13:43 PM(UTC-4) | From: Participants: (owner) | Good. Enjoy. Tell him to take it easy. Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x2678BB (Table: sms; Size: 4669440 bytes) | |
| 56 | Call Log | Outgoing | | 10/6/2023 8:09:45 PM(UTC-4) | To: | 00:01:45 Source: Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.providers.contacts/databases/calllog.db : 0xE4796 (Table: calls; Size: 1650688 bytes) | |
| 57 | Call Log | Outgoing | | 10/6/2023 8:31:27 PM(UTC-4) | To: | 00:01:11 Source: Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.providers.contacts/databases/calllog.db : 0xE4436 (Table: calls; Size: 1650688 bytes) | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58 | Cookies | | | 10/9/2023 2:17:57 AM(UTC-4) [Creation time] | | ib.mookie1.com Source: Kik — Messaging & Chat App Source file: RFCR81ATRFK_files_full.zip/data/data/kik.android/app_webview/Default/Cookies : 0x103B4 (Table: cookies; Size: 196608 bytes) | | |
| 59 | Instant Messages | Incoming | | 10/17/2023 5:20:21 AM(UTC-4) | From: Participants: (owner) | I would like you to consider these two scenarios. One you wait for me to arrive-(read you don't have to walk or leave the comfort of your home) or you leave the comfort of home an amble to the gate area where I will be arriving an we can walk together to my camp that is conveniently close to the freeway and the big and lil shell. Notice the phrasing is paired with suppositional prose. You decide. I am decidedly fixed on obtaining my watch an thank you for being so kind to charge it. Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x2C60B4 (Table: sms; Size: 4669440 bytes) | | |
| 60 | Instant Messages | Incoming | | 10/17/2023 5:21:52 AM(UTC-4) | From: Participants: (owner) | You have three seconds to choose. Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x2C8F94 (Table: sms; Size: 4669440 bytes) | | |
| 61 | Instant Messages | Incoming | | 10/17/2023 5:21:56 AM(UTC-4) | From: Participants: (owner) | One Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x2C8EFB (Table: sms; Size: 4669440 bytes) | | |
| 62 | Instant Messages | Incoming | | 10/17/2023 5:21:59 AM(UTC-4) | From: Participants: (owner) | Two Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x2C8E62 (Table: sms; Size: 4669440 bytes) | | |
| 63 | Instant Messages | Incoming | | 10/17/2023 5:22:02 AM(UTC-4) | From: Participants: (owner) | Three Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x2C8DC8 (Table: sms; Size: 4669440 bytes) | | |
| 64 | Instant Messages | Outgoing | | 10/17/2023 5:22:25 AM(UTC-4) | From: (owner) To: To: | I'll be able to meet at the gate Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x2C8D18 (Table: sms; Size: 4669440 bytes) | | |
| 65 | Instant Messages | Outgoing | | 10/17/2023 5:22:51 AM(UTC-4) | From: (owner) To: To: | Not sure how far my aunt is sleeping in the living room makes sneaking out harder lol Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x2C8C33 (Table: sms; Size: 4669440 bytes) | | |
| 66 | Applications Usage Log | | | 10/17/2023 12:52:04 PM(UTC-4) [Start time] | | mobi.firedepartment Source: Samsung Wellbeing Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.forest/databases/dwbCommon.db : 0xBED733 (Table: usageEvents; Size: 18980864 bytes) | | |
| 67 | Applications Usage Log | | | 10/17/2023 12:52:05 PM(UTC-4) [Start time] | | mobi.firedepartment Source: Samsung Wellbeing Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.forest/databases/dwbCommon.db : 0xBED693 (Table: usageEvents; Size: 18980864 bytes) | | |
| 68 | Applications Usage Log | | | 10/17/2023 12:54:17 PM(UTC-4) [Start time] | | mobi.firedepartment Source: Samsung Wellbeing Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.forest/databases/dwbCommon.db : 0xBED2F3 (Table: usageEvents; Size: 18980864 bytes) | | |
| 69 | Web History | | | 10/17/2023 6:04:28 PM(UTC-4) [Last Visited] | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 70 | Web History | | 10/17/2023 6:04:31 PM(UTC-4) [Last Visited] | | |
| 71 | Web History | | 10/17/2023 6:04:31 PM(UTC-4) [Last Visited] | | |
| 72 | Web History | | 10/17/2023 6:05:17 PM(UTC-4) [Last Visited] | | |
| 73 | Web History | | 10/17/2023 6:05:25 PM(UTC-4) [Last Visited] | | |
| 74 | Web History | | 10/17/2023 6:05:26 PM(UTC-4) [Last Visited] | | |
| 75 | Web History | | 10/17/2023 6:05:26 PM(UTC-4) [Last Visited] | | |
| 76 | Web History | | 10/17/2023 6:05:30 PM(UTC-4) [Last Visited] | | |
| 77 | Web History | | 10/17/2023 6:05:51 PM(UTC-4) [Last Visited] | | |
| 78 | Web History | | 10/17/2023 6:05:52 PM(UTC-4) [Last Visited] | | |
| 79 | Web History | | 10/17/2023 6:05:55 PM(UTC-4) [Last Visited] | | |
| 80 | Applications Usage Log | | 10/17/2023 6:13:40 PM(UTC-4) [Start time] | | kik.android **Source:** Samsung Wellbeing **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.forest/databases/dwbCommon.db : 0xC104B0 (Table: usageEvents; Size: 18980864 bytes) |
| 81 | Applications Usage Log | | 10/18/2023 3:17:26 PM(UTC-4) [Start time] | | kik.android **Source:** Samsung Wellbeing **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.forest/databases/dwbCommon.db : 0xA0C8B0 (Table: usageEvents; Size: 18980864 bytes) |
| 82 | Instant Messages | Outgoing | 10/18/2023 3:17:49 PM(UTC-4) | **From:** (owner) **To:** **To:** | just walked by. Want me to walk you in? **Source:** Native Messages **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x29783A (Table: sms; Size: 4669440 bytes) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83 | Device Notifications | Incoming | | 10/18/2023 3:52:22 PM(UTC-4) | | Source: Samsung Wellbeing Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.forest/databases/dwbCommon.db : 0xA12E0B (Table: usageEvents; Size: 18980864 bytes) | |
| 84 | Web History | | | 10/18/2023 3:52:26 PM(UTC-4) [Last Visited] | | cal fire ai - Google Search Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xD5E58 (Table: visits, urls; Size: 8945664 bytes) | |
| 85 | Web History | | | 10/18/2023 3:52:33 PM(UTC-4) [Last Visited] | | Cal Fire scores successes using A.I. to spot wildfires - CBS San Francisco Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xD5E30 (Table: visits, urls; Size: 8945664 bytes) | |
| 86 | Instant Messages | Incoming | | 10/18/2023 4:16:49 PM(UTC-4) | From: ▓▓▓ Participants: ▓▓▓ (owner) | I'm at the gate Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x29761A (Table: sms; Size: 4669440 bytes) | |
| 87 | Instant Messages | Incoming | | 10/18/2023 4:17:00 PM(UTC-4) | From: ▓▓▓ Participants: ▓▓▓ (owner) | I will be right there Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x29756F (Table: sms; Size: 4669440 bytes) | |
| 88 | Instant Messages | Outgoing | | 10/18/2023 4:17:03 PM(UTC-4) | From: (owner) To: ▓▓▓ To: ▓▓▓ | Okay come up Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x2974D3 (Table: sms; Size: 4669440 bytes) | |
| 89 | Instant Messages | Incoming | | 10/18/2023 4:17:10 PM(UTC-4) | From: ▓▓▓ Participants: ▓▓▓ (owner) | Yes come walk me in Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x29742B (Table: sms; Size: 4669440 bytes) | |
| 90 | Instant Messages | Incoming | | 10/18/2023 4:17:18 PM(UTC-4) | From: ▓▓▓ Participants: ▓▓▓ (owner) | Or I will be there in a minute Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x297377 (Table: sms; Size: 4669440 bytes) | |
| 91 | Instant Messages | Outgoing | | 10/18/2023 4:17:30 PM(UTC-4) | From: (owner) To: ▓▓▓ To: ▓▓▓ | I'll come out but neck is terrible Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x2972C4 (Table: sms; Size: 4669440 bytes) | |
| 92 | Instant Messages | Incoming | | 10/18/2023 4:17:36 PM(UTC-4) | From: ▓▓▓ Participants: ▓▓▓ (owner) | Milah wants to borrow your scale Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x29720E (Table: sms; Size: 4669440 bytes) | |
| 93 | Instant Messages | Outgoing | | 10/18/2023 4:18:40 PM(UTC-4) | From: (owner) To: ▓▓▓ To: ▓▓▓ | How long cause that'll leave me without one Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x297152 (Table: sms; Size: 4669440 bytes) | |
| 94 | Call Log | Outgoing | | 10/18/2023 4:19:35 PM(UTC-4) | To: ▓▓▓ | 00:01:05 Source: Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.providers.contacts/databases/calllog.db : 0xF8389 (Table: calls; Size: 1650688 bytes) | |
| 95 | Instant Messages | Incoming | | 10/18/2023 4:22:09 PM(UTC-4) | From: ▓▓▓ Participants: ▓▓▓ (owner) | A half hour Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x2970B1 (Table: sms; Size: 4669440 bytes) | |
| 96 | Instant Messages | Incoming | | 10/18/2023 4:22:12 PM(UTC-4) | From: ▓▓▓ Participants: ▓▓▓ (owner) | I'm outside Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x2DBFAB (Table: sms; Size: 4669440 bytes) | |

| 97 | Instant Messages | Outgoing | | | 10/18/2023 4:36:35 PM(UTC-4) | From: (owner) To: ▓▓▓▓▓ To: ▓▓▓▓▓ | Ok Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x2DBF19 (Table: sms; Size: 4669440 bytes) | | |
| 98 | Web History | | | | 10/18/2023 5:23:31 PM(UTC-4) [Last Visited] | | Amazon Sign-In Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xD5521 (Table: visits, urls; Size: 8945664 bytes) | | |
| 99 | Web History | | | | 10/18/2023 5:23:36 PM(UTC-4) [Last Visited] | | www.amazon.com Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xD54F6 (Table: visits, urls; Size: 8945664 bytes) | | |
| 100 | Web History | | | | 10/18/2023 5:23:40 PM(UTC-4) [Last Visited] | | Amazon.com Shopping Cart Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xD549D (Table: visits, urls; Size: 8945664 bytes) | | |
| 101 | Web History | | | | 10/18/2023 5:23:49 PM(UTC-4) [Last Visited] | | Place Your Order - Amazon.com Checkout Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xD5443 (Table: visits, urls; Size: 8945664 bytes) | | |
| 102 | Applications Usage Log | | | | 10/20/2023 10:03:16 AM(UTC-4) [Start time] | | kik.android Source: Samsung Wellbeing Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.forest/databases/dwbCommon.db : 0x103D7A6 (Table: usageEvents; Size: 18980864 bytes) | | |
| 103 | Searched Items | | | | 10/20/2023 11:18:16 AM(UTC-4) | | | | |
| 104 | Web History | | | | 10/20/2023 11:18:16 AM(UTC-4) [Last Visited] | | | | |
| 105 | Searched Items | | | | 10/20/2023 11:19:23 AM(UTC-4) | | | | |
| 106 | Searched Items | | | | 10/20/2023 11:19:44 AM(UTC-4) | | | | |
| 107 | Web History | | | | 10/20/2023 11:20:10 AM(UTC-4) [Last Visited] | | | | |
| 108 | Applications Usage Log | | | | 10/20/2023 12:21:56 PM(UTC-4) [Start time] | | kik.android Source: Samsung Wellbeing Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.forest/databases/dwbCommon.db : 0x105562E (Table: usageEvents; Size: 18980864 bytes) | | |
| 109 | Applications Usage Log | | | | 10/20/2023 4:03:41 PM(UTC-4) [Start time] | | kik.android Source: Samsung Wellbeing Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.forest/databases/dwbCommon.db : 0x1057BAA (Table: usageEvents; Size: 18980864 bytes) | | |

| 110 | Instant Messages | Outgoing | | | 10/20/2023 4:08:56 PM(UTC-4) | From: (owner) To: To: | I'm awake finally Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x2F790D (Table: sms; Size: 4669440 bytes) | | |
| 111 | Instant Messages | Outgoing | | | 10/21/2023 12:05:30 PM(UTC-4) | From: (owner) To: To: | How are you, brother? I've missed you. Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x301900 (Table: sms; Size: 4669440 bytes) | | |
| 112 | Instant Messages | Incoming | | | 10/21/2023 12:06:27 PM(UTC-4) | From: Participants: (owner) | I'm good bro. Miss you too bro. Definitely need to schedule sometime to get together Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x301815 (Table: sms; Size: 4669440 bytes) | | |
| 113 | Instant Messages | Incoming | | | 10/21/2023 12:06:36 PM(UTC-4) | From: Participants: (owner) | Give me a call Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x30176F (Table: sms; Size: 4669440 bytes) | | |
| 114 | Instant Messages | Outgoing | | | 10/21/2023 12:07:10 PM(UTC-4) | From: (owner) To: To: | Are you free for a call in a few hours man Escondido is wild. I'm throwing a Halloween Orgy Party Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x30167C (Table: sms; Size: 4669440 bytes) | | |
| 115 | Instant Messages | Incoming | | | 10/21/2023 12:08:03 PM(UTC-4) | From: Participants: (owner) | Wtf.  Lol. Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x3015DA (Table: sms; Size: 4669440 bytes) | | |
| 116 | Instant Messages | Outgoing | | | 10/21/2023 12:09:05 PM(UTC-4) | From: (owner) To: To: | One thing lead to another next thing I know I've been. Ripped off and need to recoup some cash. This guy I know offered up his offices for a sex party. So yeah Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x3014A9 (Table: sms; Size: 4669440 bytes) | | |
| 117 | Device Notifications | Incoming | | | 10/21/2023 12:19:40 PM(UTC-4) | | Source: Samsung Wellbeing Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.forest/databases/dwbCommon.db : 0x10FB6E3 (Table: usageEvents; Size: 18980864 bytes) | | |
| 118 | Cookies | | | | 10/22/2023 12:28:56 PM(UTC-4) [Accessed] | | ib.mookie1.com Source: Kik — Messaging & Chat App Source file: RFCR81ATRFK_files_full.zip/data/data/kik.android/app_webview/Default/Cookies : 0x103B4 (Table: cookies; Size: 196608 bytes) | | |
| 119 | Instant Messages | Outgoing | | | 10/22/2023 7:59:30 PM(UTC-4) | From: (owner) To: To: | I'll drop $200 off what you owe me if you recover $650 from             & his boy\n\nDo we have a deal sir? Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x125318 (Table: sms; Size: 4669440 bytes) | | |
| 120 | Device Notifications | Incoming | | | 10/22/2023 8:03:57 PM(UTC-4) | | Source: Samsung Wellbeing Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.forest/databases/dwbCommon.db : 0x369FF8 (Table: usageEvents; Size: 18980864 bytes) | | |
| 121 | Web History | | | | 10/22/2023 8:17:24 PM(UTC-4) [Last Visited] | | 1703 Escondido fire - Google Search Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x67823C (Table: visits, urls; Size: 8945664 bytes) | | |
| 122 | Device Notifications | Incoming | | | 10/22/2023 10:07:44 PM(UTC-4) | | Source: Samsung Wellbeing Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.forest/databases/dwbCommon.db : 0x376C31 (Table: usageEvents; Size: 18980864 bytes) | | |

| # | Type | Direction | | | Date/Time | From/To/Participants | Content |
|---|---|---|---|---|---|---|---|
| 123 | Instant Messages | Incoming | | | 10/22/2023 10:37:58 PM(UTC-4) | From: ▮▮▮ Participants: ▮▮▮ (owner) | Where is Adrienne? Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x1250BE (Table: sms; Size: 4669440 bytes) |
| 124 | Instant Messages | Outgoing | | | 10/22/2023 10:41:05 PM(UTC-4) | From: (owner) To: ▮▮▮ To: ▮▮▮ | My room Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x2CDFB4 (Table: sms; Size: 4669440 bytes) |
| 125 | Call Log | Incoming | | | 10/24/2023 7:15:18 AM(UTC-4) | From: ▮▮▮ | 00:00:19 Source: Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.providers.contacts/databases/calllog.db : 0xD110C (Table: calls; Size: 1650688 bytes) |
| 126 | Instant Messages | Outgoing | | | 10/24/2023 7:16:15 AM(UTC-4) | From: (owner) To: ▮▮▮ To: ▮▮▮ | It's all digital sounding. What's up Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x153E9C (Table: sms; Size: 4669440 bytes) |
| 127 | Call Log | Incoming | | | 10/24/2023 7:16:35 AM(UTC-4) | From: ▮▮▮ | 00:03:49 Source: Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.providers.contacts/databases/calllog.db : 0xD1B36 (Table: calls; Size: 1650688 bytes) |
| 128 | Cookies | | | | 10/24/2023 10:41:54 AM(UTC-4) [Accessed] | | .imgsrc.ru Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/Cookies : 0x9D7BF (Table: cookies; Size: 1114112 bytes) |
| 129 | Web History | | | | 10/24/2023 10:42:07 AM(UTC-4) [Last Visited] | | Free Porn Pics, Adult Photos, XXX Images & Sex GIFs : ImageFap Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x69A29C (Table: visits, urls; Size: 8945664 bytes) |
| 130 | Cookies | | | | 10/24/2023 10:42:42 AM(UTC-4) [Creation time] | | www.imagefap.com Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/Cookies : 0xE4FD0 (Table: cookies; Size: 1114112 bytes) |
| 131 | Instant Messages | Incoming | | | 10/24/2023 10:44:13 AM(UTC-4) | From: 9196711997 Participants: 9196711997, (owner) | Really Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x1533D2 (Table: sms; Size: 4669440 bytes) |
| 132 | Instant Messages | Outgoing | | | 10/24/2023 10:45:38 AM(UTC-4) | From: (owner) To: 9196711997 To: 9196711997 | Yes I'll show if you want Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x153328 (Table: sms; Size: 4669440 bytes) |
| 133 | Instant Messages | Outgoing | | | 10/24/2023 10:49:23 AM(UTC-4) | From: (owner) To: 9196711997 To: 9196711997 | I need to be inside you slowly building up as we kiss deeper and deeper Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x15324F (Table: sms; Size: 4669440 bytes) |
| 134 | Instant Messages | Incoming | | | 10/24/2023 11:53:48 AM(UTC-4) | From: 9196711997 Participants: 9196711997, (owner) | Mmm Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x1531B4 (Table: sms; Size: 4669440 bytes) |
| 135 | Instant Messages | Outgoing | | | 10/24/2023 12:14:29 PM(UTC-4) | From: (owner) To: 9196711997 To: 9196711997 | Ugh I have to get meds soon from Walmart Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x1530FA (Table: sms; Size: 4669440 bytes) |

| 136 | Instant Messages | Incoming | | | 10/24/2023 12:30:35 PM(UTC-4) | From: 9196711997 Participants: 9196711997, (owner) | Was cum really covering ur hand Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x134E7D (Table: sms; Size: 4669440 bytes) | | |
| 137 | Instant Messages | Outgoing | | | 10/24/2023 12:31:17 PM(UTC-4) | From: (owner) To: 9196711997 To: 9196711997 | Yes it was, why would I say it and not mean it? Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x134DBD (Table: sms; Size: 4669440 bytes) | | |
| 138 | Instant Messages | Incoming | | | 10/24/2023 12:31:34 PM(UTC-4) | From: 9196711997 Participants: 9196711997, (owner) | Idk Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x134D23 (Table: sms; Size: 4669440 bytes) | | |
| 139 | Instant Messages | Outgoing | | | 10/24/2023 12:32:44 PM(UTC-4) | From: (owner) To: 9196711997 To: 9196711997 | You worry, i understand. I know you think a certain way and people make fun of you, they care about and love you. Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x134C20 (Table: sms; Size: 4669440 bytes) | | |
| 140 | Instant Messages | Incoming | | | 10/24/2023 12:39:36 PM(UTC-4) | From: 9196711997 Participants: 9196711997, (owner) | I do worry Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x134B7E (Table: sms; Size: 4669440 bytes) | | |
| 141 | Instant Messages | Incoming | | | 10/24/2023 12:45:32 PM(UTC-4) | From: 9196711997 Participants: 9196711997, (owner) | I'm sorry Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x134ADE (Table: sms; Size: 4669440 bytes) | | |
| 142 | Instant Messages | Outgoing | | | 10/24/2023 4:38:07 PM(UTC-4) | From: (owner) To: ▓▓▓ To: ▓▓▓ | K Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x1348E1 (Table: sms; Size: 4669440 bytes) | | |
| 143 | Instant Messages | Outgoing | | | 10/24/2023 4:38:17 PM(UTC-4) | From: (owner) To: ▓▓▓ To: ▓▓▓ | Crap Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x13484C (Table: sms; Size: 4669440 bytes) | | |
| 144 | Instant Messages | Outgoing | | | 10/24/2023 4:38:42 PM(UTC-4) | From: (owner) To: 9196711997 To: 9196711997 | It's okay thank you I love it Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x13479E (Table: sms; Size: 4669440 bytes) | | |
| 145 | Instant Messages | Outgoing | | | 10/24/2023 4:40:16 PM(UTC-4) | From: (owner) To: ▓▓▓ To: ▓▓▓ | I'll call in a few, Adrian is here & ▓▓▓s out Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x1346DB (Table: sms; Size: 4669440 bytes) | | |
| 146 | Instant Messages | Outgoing | | | 10/24/2023 4:45:13 PM(UTC-4) | From: (owner) To: ▓▓▓ To: ▓▓▓ | ▓▓▓is out Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x134516 (Table: sms; Size: 4669440 bytes) | | |
| 147 | Instant Messages | Outgoing | | | 10/24/2023 5:07:22 PM(UTC-4) | From: (owner) To: 9196711997 To: 9196711997 | That guy ▓▓▓ is out of jail Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x1341E9 (Table: sms; Size: 4669440 bytes) | | |
| 148 | Instant Messages | Incoming | | | 10/24/2023 5:20:19 PM(UTC-4) | From: 9196711997 Participants: 9196711997, (owner) | Why Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x13414F (Table: sms; Size: 4669440 bytes) | | |

| 149 | Instant Messages | Outgoing | | | 10/24/2023 5:20:33 PM(UTC-4) | From: (owner) To: 9196711997 To: 9196711997 | He made a deal it seems Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x1340A6 (Table: sms; Size: 4669440 bytes) | | |
|---|---|---|---|---|---|---|---|---|---|
| 150 | Instant Messages | Incoming | | | 10/24/2023 5:20:43 PM(UTC-4) | From: 9196711997 Participants: 9196711997, (owner) | What kind Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x20CFAC (Table: sms; Size: 4669440 bytes) | | |
| 151 | Instant Messages | Outgoing | | | 10/24/2023 5:21:17 PM(UTC-4) | From: (owner) To: 9196711997 To: 9196711997 | No idea, probably turned on someone else who the DA wanted Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x20CEE1 (Table: sms; Size: 4669440 bytes) | | |
| 152 | Instant Messages | Incoming | | | 10/24/2023 5:29:37 PM(UTC-4) | From: 9196711997 Participants: 9196711997, (owner) | Oh Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x20CDA8 (Table: sms; Size: 4669440 bytes) | | |
| 153 | Instant Messages | Incoming | | | 10/24/2023 5:29:49 PM(UTC-4) | From: 9196711997 Participants: 9196711997, (owner) | I'm sorry all that happened to you Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x20CCEF (Table: sms; Size: 4669440 bytes) | | |
| 154 | Instant Messages | Outgoing | | | 10/24/2023 5:35:04 PM(UTC-4) | From: (owner) To: 9196711997 To: 9196711997 | It sucks Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x20CC55 (Table: sms; Size: 4669440 bytes) | | |
| 155 | Instant Messages | Incoming | | | 10/24/2023 5:35:16 PM(UTC-4) | From: 9196711997 Participants: 9196711997, (owner) | Yeah Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x20CBBB (Table: sms; Size: 4669440 bytes) | | |
| 156 | Instant Messages | Outgoing | | | 10/24/2023 5:35:48 PM(UTC-4) | From: (owner) To: ▇▇▇▇ To: ▇▇▇▇ | Adrian left Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x20CB1E (Table: sms; Size: 4669440 bytes) | | |
| 157 | Cookies | | | | 10/24/2023 7:37:39 PM(UTC-4) [Accessed] | | www.imagefap.com Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/Cookies : 0xE4FD0 (Table: cookies; Size: 1114112 bytes) | | |
| 158 | Instant Messages | Incoming | | | 10/24/2023 8:12:28 PM(UTC-4) | From: ▇▇▇▇ Participants: ▇▇▇▇ (owner) | Gaslighting: Learn the Warning Signs https://www.verywellmind.com/is-someone-gaslighting-you-4147470 Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0xCC767 (Table: sms; Size: 4669440 bytes) | | |
| 159 | Instant Messages | Outgoing | | | 10/24/2023 8:13:18 PM(UTC-4) | From: (owner) To: ▇▇▇▇ To: ▇▇▇▇ | I know it, it's been out there since 2016 for political stuff longer in life Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0xCC68B (Table: sms; Size: 4669440 bytes) | | |
| 160 | Instant Messages | Incoming | | | 10/24/2023 8:15:14 PM(UTC-4) | From: ▇▇▇▇ Participants: ▇▇▇▇ (owner) | Ok.  Do u want to ask Adrienne if he is coming for supper?  We have to eat early so I can go to Walmart. I need to start it. Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0xCC40B (Table: sms; Size: 4669440 bytes) | | |
| 161 | Call Log | Outgoing | | | 10/24/2023 8:16:14 PM(UTC-4) | To: ▇▇▇▇ | 00:01:37 Source: Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.providers.contacts/databases/calllog.db : 0xCD986 (Table: calls; Size: 1650688 bytes) | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 162 | Device Notifications | Incoming | | | 10/24/2023 8:29:46 PM(UTC-4) | | Source: Samsung Wellbeing Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.forest/databases/dwbCommon.db : 0x8AFC20 (Table: usageEvents; Size: 18980864 bytes) | |
| 163 | Instant Messages | Incoming | | | 10/24/2023 10:20:43 PM(UTC-4) | From: 9196711997 Participants: 9196711997, (owner) | Hi Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x2379EF (Table: sms; Size: 4669440 bytes) | |
| 164 | Instant Messages | Outgoing | | | 10/24/2023 10:26:05 PM(UTC-4) | From: (owner) To: 9196711997 To: 9196711997 | Hi hurting my ribs adjusted I dislocated a few too it serms Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x237923 (Table: sms; Size: 4669440 bytes) | |
| 165 | Call Log | Incoming | | | 10/24/2023 10:43:09 PM(UTC-4) | From: ▓▓▓▓ | 00:00:12 Source: Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.providers.contacts/databases/calllog.db : 0xCDB47 (Table: calls; Size: 1650888 bytes) | |
| 166 | Web History | | | | 10/25/2023 12:29:37 AM(UTC-4) [Last Visited] | | San Diego to Palm Beach \| Google Flights Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x69F2DE (Table: visits, urls; Size: 8945664 bytes) | |
| 167 | Web History | | | | 10/25/2023 12:29:54 AM(UTC-4) [Last Visited] | | San Diego to Palm Beach \| Google Flights Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x69F2B0 (Table: visits, urls; Size: 8945664 bytes) | |
| 168 | Device Notifications | Incoming | | | 10/25/2023 12:29:56 AM(UTC-4) | | Source: Samsung Wellbeing Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.forest/databases/dwbCommon.db : 0x8C8F64 (Table: usageEvents; Size: 18980864 bytes) | |
| 169 | Web History | | | | 10/25/2023 12:29:57 AM(UTC-4) [Last Visited] | | San Diego to West Palm Beach \| Google Flights Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x69F281 (Table: visits, urls; Size: 8945664 bytes) | |
| 170 | Web History | | | | 10/25/2023 12:30:26 AM(UTC-4) [Last Visited] | | San Diego to West Palm Beach \| Google Flights Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x69F253 (Table: visits, urls; Size: 8945664 bytes) | |
| 171 | Web History | | | | 10/25/2023 12:30:27 AM(UTC-4) [Last Visited] | | San Diego to West Palm Beach \| Google Flights Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x69F147 (Table: visits, urls; Size: 8945664 bytes) | |
| 172 | Instant Messages | Outgoing | | | 10/25/2023 3:40:06 PM(UTC-4) | From: (owner) To: ▓▓▓▓ To: ▓▓▓▓ | I'm awake Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x108C26 (Table: sms; Size: 4669440 bytes) | |

| 173 | Instant Messages | Outgoing | 1 | 10/25/2023 4:11:01 PM(UTC-4) | From: 7608038825 Michael Douglas Douglas (owner) To: To: | Someone left a dead mouse at my place, and some people have directly threatened me, my family, and my property. You can understand I can't let any of this stand.<br><br>Talk to me. We will work something out. I need an answer by 8 pm tonight. I have a few options that would benefit both of us, I think.<br>20231024_183222.jpg<br>Source: Native Messages<br>Source file:<br>RFCR81ATRFK_files_full.zip/data/data/c om.android.providers.telephony/database s/mmssms.db : 0x262808 (Table: pdu, addr, part; Size: 4669440 bytes)<br>RFCR81ATRFK_files_full.zip/data/user_ de/0/com.android.providers.telephony/ap p_parts/PART_1698264657761_202310 24_183222.jpg : (Size: 800139 bytes) | | |
| 174 | Instant Messages | Outgoing | 1 | 10/25/2023 4:13:44 PM(UTC-4) | From: 7608038825 Michael Douglas Douglas (owner) To: To: | Someone left a dead mouse at my place.<br>1000038641_6657 4785796477.jpg<br>Source: Native Messages<br>Source file:<br>RFCR81ATRFK_files_full.zip/data/data/c om.android.providers.telephony/database s/mmssms.db : 0x262653 (Table: pdu, addr, part; Size: 4669440 bytes)<br>RFCR81ATRFK_files_full.zip/data/user_ de/0/com.android.providers.telephony/ap p_parts/PART_1698264820157_100003 8641_66574785796477.jpg : (Size: 800139 bytes) | | |
| 175 | Instant Messages | Outgoing | 1 | 10/25/2023 4:17:02 PM(UTC-4) | From: 7608038825 Michael Douglas Douglas (owner) To: To:           Text, To: To: To:           Text, | I'm pissed. A dead mouse was left at my place. You wanted to be my guy, then prove it. Find out who did this please.<br>Thank you.<br>20231024_183222 .jpg<br>(Empty File)<br>Source: Native Messages<br>Source file:<br>RFCR81ATRFK_files_full.zip/data/data/c om.android.providers.telephony/database s/mmssms.db : 0x262578 (Table: pdu, addr, part; Size: 4669440 bytes)<br>RFCR81ATRFK_files_full.zip/data/data/c om.samsung.android.messaging/databas es/message_content.db : 0x13AD3E (Table: messages; Size: 3645440 bytes)<br>RFCR81ATRFK_files_full.zip/data/user_ de/0/com.android.providers.telephony/ap p_parts/PART_1698265016872_202310 24_183222.jpg : (Size: 800139 bytes) | | |
| 176 | Instant Messages | Incoming | | 10/25/2023 6:36:58 PM(UTC-4) | From: Participants: (owner) | Michael, I am sorry to hear that you are having a hard time with life. There should be none of what you mentioned. Fuck em . I live life with honor grace and humility. I know that you get out of life what you put in. Also what goes around comes around. Also bad things do happen to good people.<br>I believe in karma. The petty people who are giving you grief are not immune nor are they invincible. Life comes full circle. They will get theirs.<br>Source: Native Messages<br>Source file:<br>RFCR81ATRFK_files_full.zip/data/data/c om.android.providers.telephony/database s/mmssms.db : 0x1083B6 (Table: sms; Size: 4669440 bytes) | | |
| 177 | Instant Messages | Outgoing | | 10/25/2023 6:38:59 PM(UTC-4) | From: (owner) To: To: | I fully agree, unfortunately some I knew would be an issue others who seemed honorable decided to join in.<br><br>I call you not a friend but a brother. I'll work my way to you in a bit if you need something? I can bring a sandwich and pain meds<br>Source: Native Messages<br>Source file:<br>RFCR81ATRFK_files_full.zip/data/data/c om.android.providers.telephony/database s/mmssms.db : 0x108236 (Table: sms; Size: 4669440 bytes) | | |

| 178 | Instant Messages | Incoming | | | 10/25/2023 6:50:43 PM(UTC-4) | From: ▓▓▓ Participants: ▓▓▓ (owner) | Thank you Michael. I have been taking pills and as a result sleeping. I managed to get up to go to ▓▓ yesterday and it was a miserable time. My back an leg hurt so much that I am having a hard time moving at all. Thank you Michael. I would love to have a sandwich. Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/c om.android.providers.telephony/database s/mmssms.db : 0x108095 (Table: sms; Size: 4669440 bytes) | | |
| 179 | Cookies | | | | 10/26/2023 5:01:52 PM(UTC-4) [Creation time] | | plushcare.com Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/c om.android.chrome/app_chrome/Default/ Cookies : 0x68626 (Table: cookies; Size: 1114112 bytes) | | |
| 180 | Call Log | Incoming | | | 10/26/2023 5:03:07 PM(UTC-4) | From: ▓▓▓ | 00:00:33 Source: Source file: RFCR81ATRFK_files_full.zip/data/data/c om.samsung.android.providers.contacts/ databases/calllog.db : 0xC2D83 (Table: calls; Size: 1650688 bytes) | | |
| 181 | Cookies | | | | 10/26/2023 5:06:48 PM(UTC-4) [Creation time] | | .my.plushcare.com Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/c om.android.chrome/app_chrome/Default/ Cookies : 0x6B9F4 (Table: cookies; Size: 1114112 bytes) | | |
| 182 | Autofill | | | | 10/26/2023 5:07:22 PM(UTC-4) | | preferred-name : Michael Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/c om.android.chrome/app_chrome/Default/ Web Data : 0x62FC7 (Table: autofill; Size: 425984 bytes) | | |
| 183 | Autofill | | | | 10/26/2023 5:07:22 PM(UTC-4) | | dob : 09/28/1976 Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/c om.android.chrome/app_chrome/Default/ Web Data : 0x62F99 (Table: autofill; Size: 425984 bytes) | | |
| 184 | Cookies | | | | 10/26/2023 5:07:22 PM(UTC-4) [Accessed] | | plushcare.com Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/c om.android.chrome/app_chrome/Default/ Cookies : 0x68626 (Table: cookies; Size: 1114112 bytes) | | |
| 185 | Web History | | | | 10/26/2023 5:07:34 PM(UTC-4) [Last Visited] | | Membership - PlushCare Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/c om.android.chrome/app_chrome/Default/ History : 0x6CB46C (Table: visits, urls; Size: 8945664 bytes) | | |
| 186 | Autofill | | | | 10/26/2023 5:10:44 PM(UTC-4) | | exp-date : 10 / 28 Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/c om.android.chrome/app_chrome/Default/ Web Data : 0x62F70 (Table: autofill; Size: 425984 bytes) | | |
| 187 | Web History | | | | 10/26/2023 5:10:44 PM(UTC-4) [Last Visited] | | Talk to a doctor on your phone | PlushCare Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/c om.android.chrome/app_chrome/Default/ History : 0x6CB313 (Table: visits, urls; Size: 8945664 bytes) | | |
| 188 | Web History | | | | 10/26/2023 5:13:20 PM(UTC-4) [Last Visited] | | Talk to a doctor on your phone | PlushCare Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/c om.android.chrome/app_chrome/Default/ History : 0x6D8E78 (Table: visits, urls; Size: 8945664 bytes) | | |
| 189 | Autofill | | | | 10/26/2023 5:14:10 PM(UTC-4) | | memberId : 92338566F Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/c om.android.chrome/app_chrome/Default/ Web Data : 0x62F48 (Table: autofill; Size: 425984 bytes) | | |
| 190 | Applications Usage Log | | | | 10/26/2023 5:16:55 PM(UTC-4) [Start time] | | kik.android Source: Samsung Wellbeing Source file: RFCR81ATRFK_files_full.zip/data/data/c om.samsung.android.forest/databases/d wbCommon.db : 0xA42B5F (Table: usageEvents; Size: 18980864 bytes) | | |

| 191 | Cookies | | | | 10/26/2023 5:38:45 PM(UTC-4) [Accessed] | | .my.plushcare.com **Source:** Chrome **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/Cookies : 0x6B9F4 (Table: cookies; Size: 1114112 bytes) | |
| 192 | Call Log | Incoming | | | 10/26/2023 7:25:23 PM(UTC-4) | From: ▓ | 00:00:52 **Source:** **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.providers.contacts/databases/calllog.db : 0xC20E9 (Table: calls; Size: 1650688 bytes) | |
| 193 | Instant Messages | Incoming | | | 10/26/2023 7:42:01 PM(UTC-4) | From: ▓ Participants: ▓ (owner) | Mail? **Source:** Native Messages **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x26091E (Table: sms; Size: 4669440 bytes) | |
| 194 | Instant Messages | Outgoing | | | 10/26/2023 7:42:24 PM(UTC-4) | From: (owner) To: ▓ To: ▓ | I'll get it **Source:** Native Messages **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x260882 (Table: sms; Size: 4669440 bytes) | |
| 195 | Instant Messages | Outgoing | 1 | | 10/26/2023 7:56:54 PM(UTC-4) | From: 7608038825 Michael Douglas Douglas (owner) To: 9196711997 To: 9196711997 | You don't upset me I'm just going though a lot right now. I'm the one who sucks again replying. I have a massive infection too in my leg **Resized_10000386 74_512680489702 84.jpeg** **Source:** Native Messages **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x2623C4 (Table: pdu, addr, part; Size: 4669440 bytes) RFCR81ATRFK_files_full.zip/data/data/user_de/0/com.android.providers.telephony/app_parts/PART_1698364611707_Resized_1000038674_51268048970284.jpeg : (Size: 398266 bytes) | |
| 196 | Autofill | | | | 10/27/2023 6:19:05 AM(UTC-4) | | MIDDLE_INITIAL : G **Source:** Chrome **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/Web Data : 0x62DBD (Table: autofill; Size: 425984 bytes) | |
| 197 | Autofill | | | | 10/27/2023 6:19:05 AM(UTC-4) | | addressTwo : Spc 75 **Source:** Chrome **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/Web Data : 0x62EE4 (Table: autofill; Size: 425984 bytes) | |
| 198 | Call Log | Incoming | | | 10/27/2023 2:12:33 PM(UTC-4) | From: ▓ | 00:00:56 **Source:** **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.providers.contacts/databases/calllog.db : 0x7B3F (Table: calls; Size: 1650688 bytes) | |
| 199 | Call Log | Outgoing | | | 10/28/2023 12:18:45 AM(UTC-4) | To: ▓ | 00:01:34 **Source:** **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.providers.contacts/databases/calllog.db : 0x109914 (Table: calls; Size: 1650688 bytes) | |
| 200 | Web History | | | | 10/29/2023 1:38:10 PM(UTC-4) [Last Visited] | | Get Pre-Approved for a Capital One Credit Card | Capital One **Source:** Chrome **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x71D2E0 (Table: visits, urls; Size: 8945664 bytes) | |
| 201 | Autofill | | | | 10/29/2023 1:39:37 PM(UTC-4) [Last used date] | | MIDDLE_INITIAL : G **Source:** Chrome **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/Web Data : 0x62DBD (Table: autofill; Size: 425984 bytes) | |
| 202 | Autofill | | | | 10/29/2023 1:39:37 PM(UTC-4) [Last used date] | | addressTwo : Spc 75 **Source:** Chrome **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/Web Data : 0x62EE4 (Table: autofill; Size: 425984 bytes) | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 203 | Autofill | | | | 10/29/2023 1:39:37 PM(UTC-4) | EMAIL : chicagomikemgd@gmail.com Source: Chrome **Source file:** RFCR81ATRFK_files_full.zip/data/data/c om.android.chrome/app_chrome/Default/ Web Data : 0x62D9B (Table: autofill; Size: 425984 bytes) | |
| 204 | Web History | | | | 10/29/2023 1:40:53 PM(UTC-4) [Last Visited] | Apply for a Capital One Card Source: Chrome **Source file:** RFCR81ATRFK_files_full.zip/data/data/c om.android.chrome/app_chrome/Default/ History : 0x71D2B7 (Table: visits, urls; Size: 8945664 bytes) | |
| 205 | Searched Items | | | | 10/29/2023 2:46:11 PM(UTC-4) | avaya garcia tiktok Source: Chrome **Source file:** RFCR81ATRFK_files_full.zip/data/data/c om.android.chrome/app_chrome/Default/ History : 0x723D59 (Table: visits, keyword_search_terms; Size: 8945664 bytes) | |
| 206 | Web History | | | | 10/29/2023 2:46:11 PM(UTC-4) [Last Visited] | ⬛ tiktok - Google Search Source: Chrome **Source file:** RFCR81ATRFK_files_full.zip/data/data/c om.android.chrome/app_chrome/Default/ History : 0x723D59 (Table: visits, urls; Size: 8945664 bytes) | |
| 207 | Web History | | | | 10/29/2023 2:46:16 PM(UTC-4) [Last Visited] | ⬛ (@avayagarcia) | TikTok Source: Chrome **Source file:** RFCR81ATRFK_files_full.zip/data/data/c om.android.chrome/app_chrome/Default/ History : 0x723D2D (Table: visits, urls; Size: 8945664 bytes) | |
| 208 | Web History | | | | 10/29/2023 2:46:59 PM(UTC-4) [Last Visited] | ⬛ tiktok - Google Search Source: Chrome **Source file:** RFCR81ATRFK_files_full.zip/data/data/c om.android.chrome/app_chrome/Default/ History : 0x723CB1 (Table: visits, urls; Size: 8945664 bytes) | |
| 209 | Web History | | | | 10/29/2023 2:47:13 PM(UTC-4) [Last Visited] | Capital One Sign In: Log in to access your account(s) Source: Chrome **Source file:** RFCR81ATRFK_files_full.zip/data/data/c om.android.chrome/app_chrome/Default/ History : 0x723C15 (Table: visits, urls; Size: 8945664 bytes) | |
| 210 | Searched Items | | | | 10/29/2023 2:47:26 PM(UTC-4) | ⬛ naked Source: Chrome **Source file:** RFCR81ATRFK_files_full.zip/data/data/c om.android.chrome/app_chrome/Default/ History : 0x723BA8 (Table: visits, keyword_search_terms; Size: 8945664 bytes) | |
| 211 | Web History | | | | 10/29/2023 2:47:26 PM(UTC-4) [Last Visited] | ⬛ naked - Google Search Source: Chrome **Source file:** RFCR81ATRFK_files_full.zip/data/data/c om.android.chrome/app_chrome/Default/ History : 0x723BA8 (Table: visits, urls; Size: 8945664 bytes) | |
| 212 | Searched Items | | | | 10/29/2023 2:47:35 PM(UTC-4) | Source: Chrome **Source file:** RFCR81ATRFK_files_full.zip/data/data/c om.android.chrome/app_chrome/Default/ History : 0x723B2A (Table: visits, keyword_search_terms; Size: 8945664 bytes) | |
| 213 | Call Log | Outgoing | | | 10/29/2023 9:31:18 PM(UTC-4) | To: ⬛ | 00:00:00 Source: **Source file:** RFCR81ATRFK_files_full.zip/data/data/c om.samsung.android.providers.contacts/ databases/calllog.db : 0xA1B64 (Table: calls; Size: 1650688 bytes) | |
| 214 | Instant Messages | Outgoing | | | 10/29/2023 9:32:23 PM(UTC-4) | From: (owner) To: ⬛ To: ⬛ | Do you have the back pack Source: Native Messages **Source file:** RFCR81ATRFK_files_full.zip/data/data/c om.android.providers.telephony/database /mmssms.db : 0x3112CC (Table: sms; Size: 4669440 bytes) | |
| 215 | Instant Messages | Outgoing | | | 10/29/2023 10:11:30 PM(UTC-4) | From: (owner) To: ⬛ To: ⬛ | My family (Mom & Aunt) say I do too much at my own health. I do what I can, when I can. Source: Native Messages **Source file:** RFCR81ATRFK_files_full.zip/data/data/c om.android.providers.telephony/database s/mmssms.db : 0x319E3D (Table: sms; Size: 4669440 bytes) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 216 | Instant Messages | Incoming | 10/29/2023 10:55:39 PM(UTC-4) | From: ▓▓▓▓ Participants: ▓▓▓▓ (owner) | Which back pack ? I need to Coe back and get those M.R.E'S Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x31EB2B (Table: sms; Size: 4669440 bytes) | |
| 217 | Instant Messages | Incoming | 10/29/2023 10:55:49 PM(UTC-4) | From: ▓▓▓▓ Participants: ▓▓▓▓ (owner) | I'm starving Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x31EA88 (Table: sms; Size: 4669440 bytes) | |
| 218 | Call Log | Incoming | 10/29/2023 10:56:40 PM(UTC-4) | From: ▓▓ | 00:00:56 Source: Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.providers.contacts/databases/calllog.db : 0xA19A1 (Table: calls; Size: 1650688 bytes) | |
| 219 | Call Log | Incoming | 10/29/2023 10:57:51 PM(UTC-4) | From: ▓▓ | 00:00:00 Source: Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.providers.contacts/databases/calllog.db : 0xA17D9 (Table: calls; Size: 1650688 bytes) | |
| 220 | Device Notifications | Incoming | 10/29/2023 11:23:52 PM(UTC-4) | | Source: Samsung Wellbeing Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.forest/databases/dwbCommon.db : 0x72F1BD (Table: usageEvents; Size: 18980864 bytes) | |
| 221 | Instant Messages | Incoming | 10/29/2023 11:26:12 PM(UTC-4) | From: ▓▓▓▓ Participants: ▓▓▓▓ (owner) | I got 5k out of my account and burned it and threw it up in the air, I got the attention of a famous Murrieta pro tennis and his ANCESTORS.  Let's just say Brandon Lee is in my corner... Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x321586 (Table: sms; Size: 4669440 bytes) | |
| 222 | Instant Messages | Outgoing | 10/29/2023 11:27:51 PM(UTC-4) | From: ▓▓ (owner) To: ▓▓▓▓ To: ▓▓▓▓ | Very nice, I've never burned money but did fire breathing Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x3214BA (Table: sms; Size: 4669440 bytes) | |
| 223 | Emails | Incoming | 10/30/2023 8:34:34 AM(UTC-4) | From: orders@order.temu.com Temu To: rmfiorg@gmail.com rmfiorg@gmail.com | Subject: Complete checkout Body: Please try again and complete your purchase ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ Email header: Item was truncated due to length Source: Gmail Source file: RFCR81ATRFK_files_full.zip/data/data/com.google.android.gm/databases/bigTopDataDB-515216297 : 0x9865A9 (Size: 26214400 bytes) | |
| 224 | Web History | | 10/30/2023 8:34:34 AM(UTC-4) [Last Visited] | | Source: Gmail | |
| 225 | Searched Items | | 10/30/2023 8:54:13 AM(UTC-4) | | paypal login Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x7309BB (Table: visits, keyword_search_terms; Size: 8945664 bytes) | 🏷 |
| 226 | Instant Messages | Incoming | 10/30/2023 8:54:57 AM(UTC-4) | From: 72975 Participants: 72975, (owner) | PayPal: 317601 is your security code. Don't share your code. Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x326B18 (Table: bin_sms; Size: 4669440 bytes) | Trash 🏷 |

| # | Type | Direction | | | Date/Time | From/To | Content | | |
|---|---|---|---|---|---|---|---|---|---|
| 227 | Emails | Incoming | | | 10/30/2023 8:55:19 AM(UTC-4) | From: service@paypal.com service@paypal.com To: rmfiorg@gmail.com rmfiorg@gmail.com | Subject: Stay logged in on this trusted device Body: <br><br> &lt;div&gt; &lt;h4 id="m_6390291231999886050preHeader" style="display:none;color:#faf8f5;font-size:0px;line-height:0px"&gt;Michael Douglas, you can skip typing your password during certain activities when you use this trusted device.&lt;/h4&gt; &lt;table cellpadding="0" cellspacing="0" border="0" width="100%"&gt; &lt;tbody&gt; &lt;tr&gt; &lt;td bgcolor="#FAF8F5" style="font-size:0px"&gt;&lt;/td&gt; &lt;td bgcolor="#FAF8F5" width="640" align="center"&gt; &lt;table cellpadding="0" cellspacing="0" border="0" width="100%" dir="ltr"&gt; &lt;tbody&gt; &lt;tr&gt; &lt;td&gt; &lt;table cellpadding="0" cellspacing="0" border="0" width="100%"&gt; &lt;tbody&gt; &lt;tr&gt; &lt;td&gt; &lt;table width="100%" cellpadding="0" cellspacing="0" border="0" style="background:#fff" dir="ltr"&gt; &lt;tbody&gt; &lt; Email header: Item was truncated due to length Source: Gmail Source file: RFCR81ATRFK_files_full.zip/data/data/com.google.android.gm/databases/bigTopDataDB.-515216297 : 0x986332 (Size: 26214400 bytes) | | ⬙ |
| 228 | Web History | | | | 10/30/2023 8:55:30 AM(UTC-4) [Last Visited] | | PayPal: Wallet Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x730816 (Table: visits, urls; Size: 8945664 bytes) | | |
| 229 | Web History | | | | 10/30/2023 8:55:53 AM(UTC-4) [Last Visited] | | Capital One - Sign In Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x730750 (Table: visits, urls; Size: 8945664 bytes) | | ⬙ |
| 230 | Autofill | | | | 10/30/2023 8:55:59 AM(UTC-4) | | usernameInputField : Rmfiorg Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/Web Data : 0x62CF9 (Table: autofill; Size: 425984 bytes) | | ⬙ |
| 231 | Web History | | | | 10/30/2023 8:56:00 AM(UTC-4) [Last Visited] | | Capital One - Sign In Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x730670 (Table: visits, urls; Size: 8945664 bytes) | | ⬙ |
| 232 | Web History | | | | 10/30/2023 8:56:02 AM(UTC-4) [Last Visited] | | Connect with Capital One Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x73059F (Table: visits, urls; Size: 8945664 bytes) | | |
| 233 | Instant Messages | Incoming | | | 10/30/2023 8:57:02 AM(UTC-4) | From: 729725 Participants: 729725, (owner) | PayPal: 302486 is your security code. Don't share your code. Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x326A44 (Table: bin_sms; Size: 4669440 bytes) | Trash | |
| 234 | Web History | | | | 10/30/2023 8:58:06 AM(UTC-4) [Last Visited] | | Log in to your PayPal account Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x741FC1 (Table: visits, urls; Size: 8945664 bytes) | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 235 | Web History | | | 10/30/2023 8:58:24 AM(UTC-4) [Last Visited] | | Log in to your PayPal account<br>Source: Chrome<br>Source file:<br>RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x741F96 (Table: visits, urls; Size: 8945664 bytes) | | |
| 236 | Web History | | | 10/30/2023 9:02:08 AM(UTC-4) [Last Visited] | | PayPal: Wallet<br>Source: Chrome<br>Source file:<br>RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x7416F4 (Table: visits, urls; Size: 8945664 bytes) | | |
| 237 | Web History | | | 10/30/2023 9:03:58 AM(UTC-4) [Last Visited] | | Address List<br>Source: Chrome<br>Source file:<br>RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x741663 (Table: visits, urls; Size: 8945664 bytes) | | |
| 238 | Autofill | | | 10/30/2023 9:04:17 AM(UTC-4) | | line1 : 525 W El Norte Pkwy SPC 75<br>Source: Chrome<br>Source file:<br>RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/Web Data : 0x62CC7 (Table: autofill; Size: 425984 bytes) | | |
| 239 | Autofill | | | 10/30/2023 9:04:17 AM(UTC-4) | | line2 : Space 75<br>Source: Chrome<br>Source file:<br>RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/Web Data : 0x62C7C (Table: autofill; Size: 425984 bytes) | | |
| 240 | Autofill | | | 10/30/2023 9:04:17 AM(UTC-4) | | postalCode : 92026<br>Source: Chrome<br>Source file:<br>RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/Web Data : 0x62C55 (Table: autofill; Size: 425984 bytes) | | |
| 241 | Emails | Incoming | | 10/30/2023 9:04:28 AM(UTC-4) | From: service@paypal.com service@paypal.com To: rmfiorg@gmail.com rmfiorg@gmail.com | Subject: You added a new address<br>Body:<br><br><br><div><br>  &lt;h4 id="m_-6809538013367807169preHeader" style="display:none;color:#faf8f5;font-size:0px;line-height:0px"&gt;We&#39;re confirming you added a new address.&lt;/h4&gt;<br>  &lt;table cellpadding="0" cellspacing="0" border="0" width="100%"&gt;<br>    &lt;tbody&gt;<br>      &lt;tr&gt;<br>        &lt;td bgcolor="#FAF8F5" style="font-size:0px"&gt;&lt;/td&gt;<br>        &lt;td bgcolor="#FAF8F5" width="640" align="center"&gt;<br>          &lt;table cellpadding="0" cellspacing="0" border="0" width="100%" dir="ltr"&gt;<br>            &lt;tbody&gt;<br>              &lt;tr&gt;<br>                &lt;td&gt;<br>                  &lt;table cellpadding="0" cellspacing="0" border="0" width="100%"&gt;<br>                    &lt;tbody&gt;<br>                      &lt;tr&gt;<br>                        &lt;td&gt;<br>                          &lt;table width="100%" cellpadding="0" cellspacing="0" border="0" style="background:#fff" dir="ltr"&gt;<br>                            &lt;tbody&gt;<br>                              &lt;tr&gt;<br>                                &lt;td style="color:#687173;f<br>==Item was truncated due to length==<br>Source: Gmail<br>Source file:<br>RFCR81ATRFK_files_full.zip/data/data/com.google.android.gm/databases/bigTopDataDB,-515216297 : 0x986C07 (Size: 26214400 bytes) | | |

| 242 | Emails | Incoming | | | 10/30/2023 9:04:51 AM(UTC-4) | From: service@paypal.com service@paypal.com To: rmfiorg@gmail.com rmfiorg@gmail.com | **Subject:** You added a new address **Body:**<br><br><div><br><h4 id="m_5815166572983466375preHeader" style="display:none;color:#faf8f5;font-size:0px;line-height:0px">We&#39;re confirming you added a new address.</h4><br>**Email header:**<br>Source: Gmail<br>Source file: RFCR81ATRFK_files_full.zip/data/data/com.google.android.gm/databases/bigTopDataDB.-515216297 : 0x986E18 (Size: 26214400 bytes) | | |
| 243 | Instant Messages | Outgoing | | | 10/30/2023 12:24:27 PM(UTC-4) | From: (owner) To: To: | Do you need anything from Miss<br>Source: Native Messages<br>Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x3241B1 (Table: sms; Size: 4669440 bytes) | | |
| 244 | Instant Messages | Outgoing | | | 10/30/2023 12:29:24 PM(UTC-4) | From: (owner) To: | Do you need anything from<br>Source: Native Messages<br>Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x324101 (Table: sms; Size: 4669440 bytes) | | |
| 245 | Instant Messages | Outgoing | | | 10/30/2023 12:33:19 PM(UTC-4) | From: To: To: | Hi [ ] I believe 10 blankets are in need, if not 20, as it's getting chilly at night. Socks 6-12 crew cut.<br><br>Clothing for Miss [ ]. She lost everything, including her artist drawing pencils. Not to be airing her business, but she is in the line of work that [ ] is and had lingerie and toys stolen as well. I'm not sure how you want me to go about getting her some things? I'm okay with it, I worked as a DJ at a strip club and was a body guard for a Dominatrix<br>Source: Native Messages<br>Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x329DE1 (Table: sms; Size: 4669440 bytes) | | |
| 246 | Instant Messages | Incoming | | | 10/30/2023 12:36:43 PM(UTC-4) | From: Participants: (owner) | I happen to have my MOMS stuff, I have a bag of clothes for the first woman already packed. I have some blankets, I have an idea for others that are special for military. Ok, can you meet between 2:30 and 3 today? I'll have my mom with me which is RARE!<br>Source: Native Messages<br>Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x329C4C (Table: sms; Size: 4669440 bytes) | | |
| 247 | Instant Messages | Outgoing | | | 10/30/2023 12:37:44 PM(UTC-4) | From: (owner) To: | I'll be home or with<br>Source: Native Messages<br>Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x329BA0 (Table: sms; Size: 4669440 bytes) | | |
| 248 | Instant Messages | Outgoing | | | 10/30/2023 12:39:08 PM(UTC-4) | From: (owner) To: | Gary will be at my place at 1230. I can see where Anne Marie will be and maybe we can piss my HOA off by meeting by the pool/club house lol<br>Source: Native Messages<br>Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x329A84 (Table: sms; Size: 4669440 bytes) | | |
| 249 | Applications Usage Log | | | | 10/30/2023 12:39:28 PM(UTC-4) [Start time] | | kik.android<br>Source: Samsung Wellbeing<br>Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.forest/databases/dwbCommon.db : 0x7AA7B6 (Table: usageEvents; Size: 18980864 bytes) | | |
| 250 | Cookies | | | | 10/30/2023 12:57:08 PM(UTC-4) [Creation time] | | .varomoney.com<br>Source: Chrome<br>Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/Cookies : 0x5F81C (Table: cookies; Size: 1114112 bytes) | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 251 | Cookies | | | 10/30/2023 12:58:16 PM(UTC-4) [Creation time] | | bank.varomoney.com Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/Cookies : 0x7B6C0 (Table: cookies; Size: 1114112 bytes) | |
| 252 | Autofill | | | 10/30/2023 1:01:09 PM(UTC-4) | | emailAddress : chicagomikemgd@gmail.com Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/Web Data : 0x62A92 (Table: autofill; Size: 425984 bytes) | |
| 253 | Autofill | | | 10/30/2023 1:01:09 PM(UTC-4) | | phoneNumber : +1 (760) 803-8825 Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/Web Data : 0x62A44 (Table: autofill; Size: 425984 bytes) | |
| 254 | Cookies | | | 10/30/2023 1:01:14 PM(UTC-4) [Creation time] | | .varomoney.com Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/Cookies : 0x7B763 (Table: cookies; Size: 1114112 bytes) | |
| 255 | Instant Messages | Incoming | | 10/30/2023 1:01:15 PM(UTC-4) | From: 28440 Participants: 28440, (owner) | Don't share this code with anyone else, even a Varo employee. Your Varo Bank verification code is 484238. @bank.varomoney.com #484238 Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.Telephony/databases/mmssms.db : 0x32BE13 (Table: bin_sms; Size: 4669440 bytes) | Trash |
| 256 | Web History | | | 10/30/2023 1:01:30 PM(UTC-4) [Last Visited] | | Email Verification - Varo Bank Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x76FF91 (Table: visits, urls; Size: 8945664 bytes) | |
| 257 | Web History | | | 10/30/2023 1:11:43 PM(UTC-4) [Last Visited] | | Email Verification - Varo Bank Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x76FF4E (Table: visits, urls; Size: 8945664 bytes) | |
| 258 | Cookies | | | 10/30/2023 1:11:44 PM(UTC-4) [Accessed] | | bank.varomoney.com Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/Cookies : 0x7B6C0 (Table: cookies; Size: 1114112 bytes) | |
| 259 | Searched Items | | | 10/30/2023 1:12:20 PM(UTC-4) | | gift funding a varo card debit card Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x76FF25 (Table: visits, keyword_search_terms; Size: 8945664 bytes) | |
| 260 | Cookies | | | 10/30/2023 1:14:22 PM(UTC-4) [Accessed] | | .varomoney.com Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/Cookies : 0x5F81C (Table: cookies; Size: 1114112 bytes) | |
| 261 | Cookies | | | 10/30/2023 1:14:22 PM(UTC-4) [Accessed] | | .varomoney.com Source: Chrome Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/Cookies : 0x7B763 (Table: cookies; Size: 1114112 bytes) | |
| 262 | Applications Usage Log | | | 10/30/2023 1:35:44 PM(UTC-4) [Start time] | | kik.android Source: Samsung Wellbeing Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.forest/databases/dwbCommon.db : 0x7BC72F (Table: usageEvents; Size: 18980864 bytes) | |
| 263 | Instant Messages | Incoming | | 10/30/2023 1:36:38 PM(UTC-4) | From: 22622 Participants: 22622, (owner) | Your One-Time Passcode for Samsung Pay Cash is 385805 and expires in 5 minutes. Please do not reply. Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.Telephony/databases/mmssms.db : 0x32BD17 (Table: bin_sms; Size: 4669440 bytes) | Trash |

| 264 | Emails | Incoming | 1 | | | 10/30/2023 1:37:01 PM(UTC-4) | From: noreply@samsungpaycash.com To: rmfiorg@gmail.com rmfiorg@gmail.com | Subject: Welcome to Samsung Pay Cash Body: | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | `<div style="margin:0;padding:0;font-family:Arial,Roboto,Helvetica,sans-serif;font-size:16px;font-weight:normal">` `<table>` `<tbody>` `<tr>` `<td style="text-align:center;background-color:black;height:64px;margin:0;padding:0">` `<img src="https://mail.google.com/mail/?ui=2&amp;ik=083a5fd983&amp;attid=0.1&amp;th=18b81a90b3c2bb5c&amp;view=fimg&amp;fur=ip&amp;rm=18b81a90b3c2bb5c&amp;sz=w1600-h1000&amp;attbid=ANGjdJ_T8pi-wAouzr7eQlEF83gqzxe7W4lHIbeP7ys50ZhHyYqtLI_w2e3BWwj00mSyBmSSEYfdtrw0D5cUZr5K6jQVYHKVVBCVoqTnNzEJhcWv-dSjX2GqjzNfLwl&amp;disp=emb&amp;zw">` `</td>` `</tr>` `<tr>` `<td style="padding:24px;padding-bottom:48px;font-family:Arial,Roboto,Helvetica,sans-serif;font-size:16px;font-weight:normal">` `<p>Dear Michael,</p>` `<p style="font` Email header: Item was truncated due to length Attachments: https://mail.google.com/mail/?ui=2&ik=083a5fd983&attid=0.1&th=18b81a90b3c2bb5c&view=att&zw emailTemplates/samsung/assets/Samsung_Logo.png (Empty File) emailTemplates/samsung/assets/Samsung_Logo.png (Empty File) Source: Gmail Source file: RFCR81ATRFK_files_full.zip/data/data/com.google.android.gm/databases/bigTopDataDB.-515216297 : 0xC18B03 (Size: 26214400 bytes) | | |

| 265 | Emails | Incoming | 1 | | | 10/30/2023 1:37:17 PM(UTC-4) | From: noreply@samsungpaycash.com To: rmfiorg@gmail.com rmfiorg@gmail.com | **Subject:** Samsung Pay Cash card added to Samsung Pay **Body:** Dear Michael, This email is to inform you that the card ending in 7928 was recently added to Samsung Pay™. If you did not perform this action, please call 1-800-270-4169 [tel:1-800-270-4169] . Sincerely, Samsung Pay Cash Customer Service Team Privacy Policy [https://www.prepaidlf.com/terms/Pathward_Privacy_Policy.pdf] Samsung Pay Cash is a Prepaid card issued by Pathward®, N.A., Member FDIC, pursuant to license by Mastercard International Incorporated. Netspend is a registered agent of Pathward, N.A. Certain products and services may be licensed under U.S. Patent Nos. 6,000,608 and 6,189,787. Use of the Card Account is subject to activation, ID verification, and funds availability. Transaction fees, terms, and conditions apply to the use and reloading of the Card Account. See the Cardholder Agreement for details. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated. Card may be used everywhere Debit M Email header: ==Item was truncated due to length== Attachments: https://mail.google.com/mail/?ui=2&ik=083a5fd983&atti d=0.1&th=18b81a94ab06c929&view=att&zw emailTemplates/samsung/assets/Samsung_Logo.png _(Empty File)_ emailTemplates/samsung/assets/Samsung_Logo.png _(Empty File)_ **Source:** Gmail **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.google.android.gm/databases/bigTopDataDB.-515216297 : 0xC18836 (Size: 26214400 bytes) | | |
| 266 | Web History | | | | | 10/30/2023 1:58:39 PM(UTC-4) [Last Visited] | | GiftYa **Source:** Chrome **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x76F9B4 (Table: visits, urls; Size: 8945664 bytes) | | |
| 267 | Autofill | | | | | 10/30/2023 1:58:40 PM(UTC-4) | | firstName : Patricia **Source:** Chrome **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/Web Data : 0x62A05 (Table: autofill; Size: 425984 bytes) | | |
| 268 | Autofill | | | | | 10/30/2023 1:58:40 PM(UTC-4) | | email : Justinmescondido@gmail.com **Source:** Chrome **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/Web Data : 0x629DA (Table: autofill; Size: 425984 bytes) | | |
| 269 | Autofill | | | | | 10/30/2023 1:59:56 PM(UTC-4) | | billingAddress1 : 525 W El Norte Pkwy SPC 75 **Source:** Chrome **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/Web Data : 0x6298F (Table: autofill; Size: 425984 bytes) | | |
| 270 | Web History | | | | | 10/30/2023 1:59:58 PM(UTC-4) [Last Visited] | | GiftYa **Source:** Chrome **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x76F985 (Table: visits, urls; Size: 8945664 bytes) | | |
| 271 | Web History | | | | | 10/30/2023 2:01:03 PM(UTC-4) [Last Visited] | | GiftYa **Source:** Chrome **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x76F92E (Table: visits, urls; Size: 8945664 bytes) | | |

| 272 | Web History | | | 10/30/2023 2:01:13 PM(UTC-4) [Last Visited] | | | GiftYa **Source:** Chrome **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x76F8FF (Table: visits, urls; Size: 8945664 bytes) | | |
| 273 | Applications Usage Log | | | 10/30/2023 4:01:57 PM(UTC-4) [Start time] | | | kik.android **Source:** Samsung Wellbeing **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.forest/databases/dwbCommon.db : 0x7D3EA2 (Table: usageEvents; Size: 18980864 bytes) | | |
| 274 | Instant Messages | Outgoing | | 10/30/2023 4:02:49 PM(UTC-4) | From: (owner) To: To: | | Either you or ▮▮▮ has some of my cords for charging special electronics. **Source:** Native Messages **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x331B88 (Table: sms; Size: 4669440 bytes) | | |
| 275 | Instant Messages | Outgoing | | 10/30/2023 4:04:45 PM(UTC-4) | From: (owner) To: To: | | ▮▮▮ said you can get ▮▮▮ **Source:** Native Messages **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x3319FB (Table: sms; Size: 4669440 bytes) | | |
| 276 | Instant Messages | Incoming | | 10/30/2023 4:12:23 PM(UTC-4) | From: Participants: , (owner) | | Cool.. Do u want to go with **Source:** Native Messages **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x33186F (Table: sms; Size: 4669440 bytes) | | |
| 277 | Instant Messages | Outgoing | | 10/30/2023 4:13:11 PM(UTC-4) | From: (owner) To: To: | | Probably not on that one but ley me know **Source:** Native Messages **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x3317B6 (Table: sms; Size: 4669440 bytes) | | |
| 278 | Instant Messages | Outgoing | | 10/30/2023 4:13:15 PM(UTC-4) | From: (owner) To: To: | | Let **Source:** Native Messages **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x331723 (Table: sms; Size: 4669440 bytes) | | |
| 279 | Instant Messages | Incoming | | 10/30/2023 4:13:27 PM(UTC-4) | From: Participants: , (owner) | | Okay **Source:** Native Messages **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x33168A (Table: sms; Size: 4669440 bytes) | | |
| 280 | Instant Messages | Outgoing | | 10/30/2023 4:14:09 PM(UTC-4) | From: (owner) To: To: | | Let me know if ▮▮▮ shows up down there or if you see **Source:** Native Messages **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x3315B8 (Table: sms; Size: 4669440 bytes) | | |
| 281 | Call Log | Incoming | | 10/30/2023 8:06:17 PM(UTC-4) | From: | | 00:00:56 **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.providers.contacts/databases/calllog.db : 0xB4B17 (Table: calls; Size: 1650688 bytes) | | |
| 282 | Instant Messages | Outgoing | | 10/30/2023 8:25:32 PM(UTC-4) | From: (owner) To: To: | | Adrian is somewhere in the Vons parking lot, he was gonna say hi.then heading home **Source:** Native Messages **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x30750E (Table: sms; Size: 4669440 bytes) | | |
| 283 | Instant Messages | Incoming | | 10/30/2023 8:26:26 PM(UTC-4) | From: Participants: , (owner) | | Okay **Source:** Native Messages **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x307474 (Table: sms; Size: 4669440 bytes) | | |
| 284 | Instant Messages | Outgoing | | 10/30/2023 8:27:03 PM(UTC-4) | From: (owner) To: To: | | Line is long. I was lucky to get 1% milk last one **Source:** Native Messages **Source file:** RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x3073B2 (Table: sms; Size: 4669440 bytes) | | |

| 285 | Instant Messages | Outgoing | | 10/30/2023 8:30:11 PM(UTC-4) | To: / To: | Where you at<br>Source: Native Messages<br>Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/sms.db : 0x30712F (Table: sms; Size: 4669440 bytes) | | |
| 286 | Call Log | Outgoing | | 10/30/2023 8:58:35 PM(UTC-4) | To: | 00:00:58<br>Source:<br>Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.providers.contacts/databases/calllog.db : 0xB4780 (Table: calls; Size: 1650688 bytes) | | |
| 287 | Instant Messages | Outgoing | | 10/30/2023 9:22:36 PM(UTC-4) | From: (owner) To: / To: | Do you know of any place that can host 60 plus people for a Halloween party<br>Source: Native Messages<br>Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x337653 (Table: sms; Size: 4669440 bytes) | | |
| 288 | Instant Messages | Incoming | | 10/30/2023 9:22:58 PM(UTC-4) | From: / Participants: (owner) | Our clubhouse but they close ealry<br>Source: Native Messages<br>Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x3374F7 (Table: sms; Size: 4669440 bytes) | | |
| 289 | Instant Messages | Outgoing | | 10/30/2023 9:23:32 PM(UTC-4) | From: (owner) To: / To: | Hmmm, would we have to be quiet?<br>Source: Native Messages<br>Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x337445 (Table: sms; Size: 4669440 bytes) | | |
| 290 | Instant Messages | Incoming | | 10/30/2023 9:23:44 PM(UTC-4) | From: / Participants: (owner) | No<br>Source: Native Messages<br>Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x3373AC (Table: sms; Size: 4669440 bytes) | | |
| 291 | Instant Messages | Outgoing | | 10/30/2023 9:24:28 PM(UTC-4) | From: (owner) To: / To: | What time could we get there do you think and have to leave?<br>Source: Native Messages<br>Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x3372DF (Table: sms; Size: 4669440 bytes) | | |
| 292 | Instant Messages | Incoming | | 10/30/2023 9:25:01 PM(UTC-4) | From: / Participants: (owner) | I think it's 10:30 to Leave and I forgot when they open but you have to reserve it. Ask my dad to do it<br>Source: Native Messages<br>Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x337135 (Table: sms; Size: 4669440 bytes) | | |
| 293 | Instant Messages | Outgoing | | 10/30/2023 9:25:47 PM(UTC-4) | From: (owner) To: / To: | I will but I doubt the kind of party I was planning would be allowed lol, he isn't answering<br>Source: Native Messages<br>Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x33AF5E (Table: sms; Size: 4669440 bytes) | | |
| 294 | Instant Messages | Incoming | | 10/30/2023 9:32:06 PM(UTC-4) | From: / Participants: (owner) | call him but he might be at work<br>Source: Native Messages<br>Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x33AEB6 (Table: sms; Size: 4669440 bytes) | | |
| 295 | Instant Messages | Outgoing | | 10/30/2023 10:04:49 PM(UTC-4) | From: (owner) To: / To: | If you want to head over in 10 minutes you can<br>Source: Native Messages<br>Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x33AB5C (Table: sms; Size: 4669440 bytes) | | |
| 296 | Instant Messages | Incoming | | 10/30/2023 10:53:15 PM(UTC-4) | From: / Participants: (owner) | OK I'm gonna come over in 10<br>Source: Native Messages<br>Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x33A356 (Table: sms; Size: 4669440 bytes) | | |
| 297 | Applications Usage Log | | | 10/30/2023 10:53:23 PM(UTC-4) [Start time] | | kik.android<br>Source: Samsung Wellbeing<br>Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.forest/databases/dwbCommon.db : 0x1F6E8E (Table: usageEvents; Size: 18980864 bytes) | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 298 | Instant Messages | Outgoing | | | 10/30/2023 10:53:29 PM(UTC-4) | To: ▨▨▨ To: ▨▨▨▨ | Cool Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x3A2C1 (Table: sms; Size: 4669440 bytes) | |
| 299 | Applications Usage Log | | | | 10/30/2023 11:02:17 PM(UTC-4) [Start time] | | kik.android Source: Samsung Wellbeing Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.forest/databases/dwbCommon.db : 0x1F7A0C (Table: usageEvents; Size: 18980864 bytes) | |
| 300 | Call Log | Incoming | | | 10/30/2023 11:02:35 PM(UTC-4) | From: ▨▨▨ | 00:03:20 Source: Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.providers.contacts/databases/calllog.db : 0xB4952 (Table: calls; Size: 1650688 bytes) | |
| 301 | Instant Messages | Outgoing | | | 11/2/2023 8:52:06 AM(UTC-4) | From: (owner) To: 5613197959 Anna & Emma To: 5613197959 Anna & Emma | Hi it's Daddy aka Michael from Kik Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x2289D0 (Table: sms; Size: 4669440 bytes) | |
| 302 | Instant Messages | Outgoing | | | 11/2/2023 8:59:10 AM(UTC-4) | From: (owner) To: 5613197959 Anna & Emma To: 5613197959 Anna & Emma | My leg is probably the worst very infected still, need to drain it. The ribs hurt the worst. I'll need to the ER or clinic. I'm pretty sure not much can done for the ribs other than getting a bandage wrapped around them Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x228618 (Table: sms; Size: 4669440 bytes) | |
| 303 | Instant Messages | Outgoing | | | 11/2/2023 9:06:05 AM(UTC-4) | To: ▨▨▨ To: ▨▨▨ | Everyone okay? Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x2284CE (Table: sms; Size: 4669440 bytes) | |
| 304 | Applications Usage Log | | | | 11/2/2023 3:14:16 PM(UTC-4) [Start time] | | kik.android Source: Samsung Wellbeing Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.forest/databases/dwbCommon.db : 0xD5FA27 (Table: usageEvents; Size: 18980864 bytes) | |
| 305 | Instant Messages | Incoming | | | 11/2/2023 3:16:04 PM(UTC-4) | From: ▨▨▨ Participants: ▨▨▨ (owner) | R u back? Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x2E634A (Table: sms; Size: 4669440 bytes) | |
| 306 | Instant Messages | Outgoing | | | 11/2/2023 3:16:15 PM(UTC-4) | From: (owner) To: ▨▨▨ To: ▨▨▨ | For a few Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x2E62B0 (Table: sms; Size: 4669440 bytes) | |
| 307 | Instant Messages | Incoming | | | 11/2/2023 3:23:27 PM(UTC-4) | From: ▨▨▨ Participants: ▨▨▨ (owner) | Ask ▨▨▨ about how to switch our nonprofit over to help homeless. Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x2E61D8 (Table: sms; Size: 4669440 bytes) | |
| 308 | Instant Messages | Outgoing | | | 11/2/2023 3:28:36 PM(UTC-4) | From: (owner) To: ▨▨▨ To: ▨▨▨ | I will Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x2E6141 (Table: sms; Size: 4669440 bytes) | |
| 309 | Instant Messages | Outgoing | | | 11/2/2023 3:37:22 PM(UTC-4) | From: (owner) To: ▨▨▨ To: ▨▨▨ | Got my black knife back, ▨▨▨ picked it up. He had everything's taken by the city Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x11BD79 (Table: sms; Size: 4669440 bytes) | |
| 310 | Instant Messages | Incoming | | | 11/2/2023 3:38:05 PM(UTC-4) | From: ▨▨▨ Participants: ▨▨▨ (owner) | That is terrible. Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x11BC21 (Table: sms; Size: 4669440 bytes) | |

| 311 | Instant Messages | Outgoing | 11/2/2023 3:38:07 PM(UTC-4) | From: (owner) To: 5613197959 Anna & Emma To: 5613197959 Anna & Emma | I was hard 20 minutes later and came 45 minute Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/c om.android.providers.telephony/database s/mmssms.db : 0x11BB62 (Table: sms; Size: 4669440 bytes) | | |
|---|---|---|---|---|---|---|---|
| 312 | Instant Messages | Outgoing | 11/2/2023 3:39:23 PM(UTC-4) | From: (owner) To: To: | It is, hoping ⬛ can help. But 1 knife lost changed so much Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/c om.android.providers.telephony/database s/mmssms.db : 0x11BA93 (Table: sms; Size: 4669440 bytes) | | |
| 313 | Call Log | Outgoing | 11/3/2023 9:22:58 AM(UTC-4) | To: | 00:00:00 Source: Source file: RFCR81ATRFK_files_full.zip/data/data/c om.samsung.android.contacts/ databases/calllog.db : 0x122B40 (Table: calls; Size: 1650688 bytes) | | |
| 314 | Instant Messages | Outgoing | 11/3/2023 9:23:34 AM(UTC-4) | From: (owner) To: To: | Are you outside Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/c om.android.providers.telephony/database s/mmssms.db : 0x349728 (Table: sms; Size: 4669440 bytes) | | |
| 315 | Applications Usage Log | | 11/3/2023 9:31:52 AM(UTC-4) [Start time] | | kik.android Source: Samsung Wellbeing Source file: RFCR81ATRFK_files_full.zip/data/data/c om.samsung.android.forest/databases/d wbCommon.db : 0xDEA0D1 (Table: usageEvents; Size: 18980864 bytes) | | |
| 316 | Call Log | Incoming | 11/3/2023 9:32:02 AM(UTC-4) | From: | 00:13:08 Source: Source file: RFCR81ATRFK_files_full.zip/data/data/c om.samsung.android.providers.contacts/ databases/calllog.db : 0x12297C (Table: calls; Size: 1650688 bytes) | | |
| 317 | Instant Messages | Outgoing | 11/6/2023 9:42:09 AM(UTC-5) | From: (owner) To: 5613197959 Anna & Emma To: 5613197959 Anna & Emma | That's why my job is an issue. We need 1 good soaking rain. We haven't had any since Tropical Storm Hilary. I've requested twice, Been denied twice. I'm sorry for being vague, but that's how it is for 11 5k If us right now. Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/c om.android.providers.telephony/database s/mmssms.db : 0x37DEDC (Table: sms; Size: 4669440 bytes) | | |
| 318 | Call Log | Outgoing | 11/6/2023 9:45:01 AM(UTC-5) | To: | 00:00:22 Source: Source file: RFCR81ATRFK_files_full.zip/data/data/c om.samsung.android.providers.contacts/ databases/calllog.db : 0x114870 (Table: calls; Size: 1650688 bytes) | | |
| 319 | Instant Messages | Outgoing | 11/6/2023 9:49:49 AM(UTC-5) | From: (owner) To: To: | See if ⬛ ever got his phone Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/c om.android.providers.telephony/database s/mmssms.db : 0x37DD74 (Table: sms; Size: 4669440 bytes) | | |
| 320 | Instant Messages | Outgoing | 11/6/2023 10:01:47 AM(UTC-5) | From: (owner) To: To: | If you an see who wants/needs a Mint Mobile phone Ryan Reynolds company that was sold to T-mobile recently. Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/c om.android.providers.telephony/database s/mmssms.db : 0x37DB74 (Table: sms; Size: 4669440 bytes) | | |
| 321 | Instant Messages | Incoming | 11/6/2023 12:39:29 PM(UTC-5) | From: 5613197959 Anna & Emma Participants: 5613197959 Anna & Emma, (owner) | Fighting any actual fires today? Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/c om.android.providers.telephony/database s/mmssms.db : 0x37D363 (Table: sms; Size: 4669440 bytes) | | |
| 322 | Applications Usage Log | | 11/6/2023 12:39:37 PM(UTC-5) [Start time] | | mobi.firedepartment Source: Samsung Wellbeing Source file: RFCR81ATRFK_files_full.zip/data/data/c om.samsung.android.forest/databases/d wbCommon.db : 0xC70F05 (Table: usageEvents; Size: 18980864 bytes) | | |
| 323 | Instant Messages | Outgoing | 11/6/2023 12:40:49 PM(UTC-5) | From: (owner) To: 5613197959 Anna & Emma To: 5613197959 Anna & Emma | Nope, I wish. Just a traffic accident Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/c om.android.providers.telephony/database s/mmssms.db : 0x37D2AC (Table: sms; Size: 4669440 bytes) | | |

| # | Type | Direction | | Date/Time | To/From | Content/Source |
|---|---|---|---|---|---|---|
| 324 | Instant Messages | Incoming | 1 | 11/15/2023 7:57:30 PM(UTC-5) | From: To: 7608038825 Michael Douglas Douglas (owner) To: 7608038825 Michael Douglas Douglas (owner) | Resized_Resized_20231115_165629.jpeg  Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x444D56 (Table: pdu, addr, part; Size: 4669440 bytes) RFCR81ATRFK_files_full.zip/data/user_de/0/com.android.providers.telephony/app_parts/PART_1700096254995_Resized_Resized_20231115_165629.jpeg : (Size: 630100 bytes) |
| 325 | Instant Messages | Outgoing | | 11/15/2023 7:58:28 PM(UTC-5) | From: (owner) To: To: | Ok, I need calm toi Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x442A96 (Table: sms; Size: 4669440 bytes) |
| 326 | Instant Messages | Incoming | | 11/15/2023 7:58:38 PM(UTC-5) | From: Participants: (owner) | Loll Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x4429FC (Table: sms; Size: 4669440 bytes) |
| 327 | Instant Messages | Outgoing | | 11/15/2023 7:58:54 PM(UTC-5) | From: (owner) To: To: | You need pants and a tarp tonight, anything else? Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x44293A (Table: sms; Size: 4669440 bytes) |
| 328 | Instant Messages | Incoming | | 11/15/2023 8:03:48 PM(UTC-5) | From: 5613197959 Anna & Emma Participants: 5613197959 Anna & Emma, (owner) | Heyyy I'm back! Family is now outta town lol. Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x442876 (Table: sms; Size: 4669440 bytes) |
| 329 | Instant Messages | Outgoing | | 11/15/2023 8:18:08 PM(UTC-5) | From: (owner) To: 5613197959 Anna & Emma To: 5613197959 Anna & Emma | The plan is to put in for vacation tomorrow and see what's avaliable on date's what work for us Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x442379 (Table: sms; Size: 4669440 bytes) |
| 330 | Call Log | Outgoing | | 11/15/2023 8:19:21 PM(UTC-5) | To: | 00:00:00 Source: Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.providers.contacts/databases/calllog.db : 0x1824A0 (Table: calls; Size: 1650688 bytes) |
| 331 | Call Log | Outgoing | | 11/15/2023 8:19:33 PM(UTC-5) | To: | 00:00:07 Source: Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.providers.contacts/databases/calllog.db : 0x1822DE (Table: calls; Size: 1650688 bytes) |
| 332 | Instant Messages | Outgoing | | 11/15/2023 8:20:26 PM(UTC-5) | From: (owner) To: To: | Call me asap Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x4422DB (Table: sms; Size: 4669440 bytes) |
| 333 | Instant Messages | Outgoing | | 11/16/2023 12:50:16 PM(UTC-5) | From: (owner) To: 5613197959 Anna & Emma To: 5613197959 Anna & Emma | What about eventually or just sweet slow love making Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x465845 (Table: sms; Size: 4669440 bytes) |
| 334 | Instant Messages | Outgoing | | 11/16/2023 12:57:30 PM(UTC-5) | From: (owner) To: To: | Where are you? Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x4657A6 (Table: sms; Size: 4669440 bytes) |
| 335 | Instant Messages | Incoming | | 11/16/2023 1:19:24 PM(UTC-5) | From: 5613197959 Anna & Emma Participants: 5613197959 Anna & Emma, (owner) | Maybe eventually but she has to start slow cause it's her first Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x46562b (Table: sms; Size: 4669440 bytes) |

| 336 | Instant Messages | Outgoing | | | 11/16/2023 1:29:37 PM(UTC-5) | From: (owner) To: To: | Meet Adrian in the Ross parking Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x465579 (Table: sms; Size: 4669440 bytes) | | |
| 337 | Instant Messages | Outgoing | | | 11/16/2023 2:31:01 PM(UTC-5) | From: (owner) To: 5613197959 Anna & Emma To: 5613197959 Anna & Emma | Of course, it took a year until mine was able to go a little harder Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x467ECA (Table: sms; Size: 4669440 bytes) | | |
| 338 | Call Log | Incoming | | | 11/16/2023 2:41:24 PM(UTC-5) | From: | 00:00:00 Source: Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.providers.contacts/databases/calllog.db : 0x14D442 (Table: calls; Size: 1650688 bytes) | | |
| 339 | Instant Messages | Incoming | | | 11/16/2023 2:42:12 PM(UTC-5) | From: Participants: (owner) | Where r u? Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x467E29 (Table: sms; Size: 4669440 bytes) | | |
| 340 | Call Log | Outgoing | | | 11/16/2023 2:47:49 PM(UTC-5) | To: | 00:01:26 Source file: RFCR81ATRFK_files_full.zip/data/data/com.samsung.android.providers.contacts/databases/calllog.db : 0x14DB56 (Table: calls; Size: 1650688 bytes) | | |
| 341 | Instant Messages | Outgoing | | | 11/17/2023 4:30:15 PM(UTC-5) | From: (owner) To: 5618758640 To: 5618758640 | No my wallet is missing my phone is broke Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x473B8A (Table: sms; Size: 4669440 bytes) | | |
| 342 | Instant Messages | Outgoing | | | 11/17/2023 4:37:01 PM(UTC-5) | From: (owner) To: To: | Phone is broken ruins to see up other phone Source: Native Messages Source file: RFCR81ATRFK_files_full.zip/data/data/com.android.providers.telephony/databases/mmssms.db : 0x473ACD (Table: sms; Size: 4669440 bytes) | | |
| 343 | Emails | Incoming | | | 11/17/2023 7:43:40 PM(UTC-5) | From: Lindad5@usa.net lindad5 To: rmfiorg@gmail.com rmfiorg@gmail.com | Subject: FW: Your Amazon.com order has shipped (#112-8295693-1268212) Body: Sent from my Verizon, Samsung Galaxy smartphone -------- Original message -------- From: "Amazon.com" <shipment-tracking@amazon.com [mailto:shipment-tracking@amazon.com] > Date: 11/17/23  3:38 PM (GMT-08:00) To:lindad5@usa.net [mailto:lindad5@usa.net] Subject: Your Amazon.com order has shipped (#112-8295693-1268212) Hi Linda, your package is on the way! You can track it and check out when your package will arrive. [https://www.amazon.com/gp/r.html?C=1N85WR5439VWW&amp;K=1ORQY4K2XK598&amp;M=urn:rtn:msg:20231117233831401c3d2a6b0e4ac48e3ed2f12180p0na&amp;R=TGW7C4AVN42J&amp;T=C&amp;U=https%3A%2F%2Fwww.amazon.com%3Fie%3DUTF8%26ref_%3Dpe_386300_442618370_scr_home&amp;H=GMDSFFXACHKOYYGKOMNDG0DTEZ0A&amp;ref_=pe_386300_442618370_scr_home] Hi Linda, Your package is arriving earlier than we previously expected. It's now arriving: Sunday, November 19 Previously expected: Wednesday, November 22 Track package [https://www.amazon.com/gp/r.html?C=1N85WR54 Email header: Item was truncated due to length Source: Gmail Source file: RFCR81ATRFK_files_full.zip/data/data/com.google.android.gm/databases/bigTopDataDB.-515216297 : 0x172310E (Size: 26214400 bytes) | | |

| 344 | Cookies | | | 11/18/2023 11:54:48 AM(UTC-5) [Accessed] | | .pubmatic.com Source: Kik — Messaging & Chat App Source file: RFCR81ATRFK_files_full.zip/data/data/kik.android/app_webview/Default/Cookies : 0x02292 (Table: cookies; Size: 196608 bytes) | | |
| 345 | Emails | Incoming | 1 | 11/18/2023 2:52:49 PM(UTC-5) | From: no-reply@accounts.google.com Google To: rmfiorg@gmail.com rmfiorg@gmail.com | Subject: Security alert Body: A new sign-in on Reliance RC608L rmfiorg@gmail.com We noticed a new sign-in to your Google Account on a Reliance RC608L device. If this was you, you don't need to do anything. If not, we'll help you secure your account.Check activity [https://accounts.google.com/AccountChooser?Email=rmfiorg@gmail.com&amp;continue=https://myaccount.google.com/alert/nt/1700337168000?rfn%3D325%26rfnc%3D1%26eid%3D7115798217042444510%26et%3D0] You can also see security activity at https://myaccount.google.com/notifications You received this email to let you know about important changes to your Google Account and services. © 2023 Google LLC,1600 Amphitheatre Parkway, Mountain View, CA 94043, USA Email header: Attachments: https://www.google.com/url?q=https://accounts.google.com/AccountChooser?Email%3Drmfiorg@gmail.com%26continue%3Dhttps://myaccount.google.com/alert/nt/1700337168000?rfn%253D325%2526rfnc%253D1%2526eid%253D7115798217042444510%2526et%253D0&source=gmail&ust=1700042375168200008&usg=AOvVaw2d3fhOVoMywl48blFAlIkj Review Activity (Empty File) Review Activity (Empty File) Source: Gmail Source file: RFCR81ATRFK_files_full.zip/data/data/com.google.android.gm/databases/bigTopDataDB.-515216297 : 0xE579F5 (Size: 26214400 bytes) | | |
| 346 | Emails | Incoming | | 11/18/2023 2:54:45 PM(UTC-5) | From: cash@square.com Cash App To: rmfiorg@gmail.com rmfiorg@gmail.com | Subject: Your Cash PIN has been reset Body: Cash PIN Reset Your Cash PIN has been reset Email header: Source: Gmail Source file: RFCR81ATRFK_files_full.zip/data/data/com.google.android.gm/databases/bigTopDataDB.-515216297 : 0xE577EA (Size: 26214400 bytes) | | |

4/22/25