


www.cellebrite.com

**Extraction Report** - Google Android Generic



## Web History (231)

| # | Title | URL | Last Visited | Visits | Usage Pattern | Additional info | Source Info | Deleted |
|---|-------|-----|--------------|--------|---------------|-----------------|-------------|---------|
| 1 | Amazon Best Sellers: Best Medical Speculums | https://www.amazon.com/gp/bestsellers/industrial/8297475011/ref=zg_b_bs_8297475011_1 | 12/10/2023 9:53:21 PM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1AB897 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 2 | Amazon Best Sellers: Best Medical Speculums | https://www.amazon.com/gp/bestsellers/industrial/8297475011/ref=zg_b_bs_8297475011_1 | 12/10/2023 9:53:23 PM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1AB86E (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 3 | Amazon.com : butt plug heart shape small | https://www.amazon.com/s?k=butt+plug+heart+shape+small&crid=7WKS27WVCW34&sprefix=butt+plug+heart+shape+small%2Caps%2C197&ref=nb_sb_noss | 12/11/2023 9:40:53 AM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1BD79D (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 4 | Amazon.com : butt plug heart shape small | https://www.amazon.com/s?k=butt+plug+heart+shape+small&crid=7WKS27WVCW34&sprefix=butt+plug+heart+shape+small%2Caps%2C197&ref=nb_sb_noss | 12/11/2023 9:40:54 AM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1BD770 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

A0386-C

**GOVERNMENT EXHIBIT**

CASE NO. 23-CR-80219-AMC

EXHIBIT NO. GX 155

| | | | | | | | Artifact Family: | Source: | |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Amazon.com : cal fire | https://www.amazon.com/s?k=cal+fire+&crid=1JUCUCKRVIH89&sprefix=cal+fire+%2Caps%2C235&ref=nb_sb_noss_2 | 12/11/2023 11:11:00 AM(UTC+0) | | | | Source Repository Path: | Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D71BA (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 6 | Amazon.com : cal fire | https://www.amazon.com/s?k=cal+fire&crid=1JUCUCKRVIH89&sprefix=cal+fire+%2Caps%2C235&ref=nb_sb_noss_2 | 12/11/2023 11:11:00 AM(UTC+0) | | | | Source Repository Path: | Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D718D (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 7 | Amazon.com : cal fire car sticker | https://www.amazon.com/s?k=cal%20fire%20car%20sticker&i=aps&ref=nb_sb_ss_ts-doa-p_1_14&crid=TFLESVMWFI9X&sprefix=cal%20fire%20stick%2Caps%2C204 | 12/11/2023 10:48:51 AM(UTC+0) | | | | Source Repository Path: | Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D7313 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 8 | Amazon.com : cal fire sticker | https://www.amazon.com/s?k=cal%20fire%20sticker&i=aps&ref=nb_sb_ss_ts-doa-p_1_16&crid=27X5T4YMZH71S&sprefix=cal%20fire%20sticker%2Caps%2C205 | 12/11/2023 11:12:21 AM(UTC+0) | | | | Source Repository Path: | Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D710E (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 9 | Amazon.com : cal fire sticker | https://www.amazon.com/s?k=cal+fire+sticker&crid=27X5T4YMZH71S&sprefix=cal+fire+sticker%2Caps%2C205&ref=nb_sb_ss_ts-doa-p_1_16 | 12/11/2023 11:12:21 AM(UTC+0) | | | | Source Repository Path: | Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D70E1 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| | | | | | | | Artifact Family: | Source: | |
|---|---|---|---|---|---|---|---|---|---|
| 10 | Amazon.com : cal fire sticker | https://www.amazon.com/s?k=cal+fire+sticker&crid=27X5T4YMZH71S&sprefix=cal+fire+sticker%2Caps%2C205&ref=nb_sb_ss_ts-doa-p_1_16 | 12/11/2023 11:13:05 AM(UTC+0) | | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1F1F18 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 11 | Amazon.com : cal fire sticker | https://www.amazon.com/s?k=cal+fire+sticker&crid=27X5T4YMZH71S&sprefix=cal+fire+sticker%2Caps%2C205&ref=nb_sb_ss_ts-doa-p_1_16 | 12/11/2023 11:14:30 AM(UTC+0) | | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1F1DF1 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 12 | Amazon.com : cal fire sticker | https://www.amazon.com/s?k=cal+fire+sticker&crid=27X5T4YMZH71S&sprefix=cal+fire+sticker%2Caps%2C205&ref=nb_sb_ss_ts-doa-p_1_16 | 12/11/2023 11:15:05 AM(UTC+0) | | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1F1D48 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 13 | Amazon.com : cal fire sticker | https://www.amazon.com/s?k=cal+fire+sticker&crid=27X5T4YMZH71S&sprefix=cal+fire+sticker%2Caps%2C205&ref=nb_sb_ss_ts-doa-p_1_16 | 12/11/2023 11:15:40 AM(UTC+0) | | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1F1CC7 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 14 | Amazon.com : cal fire sticker | https://www.amazon.com/s?k=cal+fire+sticker&crid=27X5T4YMZH71S&sprefix=cal+fire+sticker%2Caps%2C205&ref=nb_sb_ss_ts-doa-p_1_16 | 12/11/2023 11:20:58 AM(UTC+0) | | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1F1A5B (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15 | Amazon.com : dilators for pelvic floor therapy | https://www.amazon.com/s?k=dilators%20for%20pelvic%20floor%20therapy&i=aps&ref=nb_sb_ss_ts-doa-p_1_7&crid=NMUVEK44X4OE&sprefix=dilator%2Caps%2C189 | 12/11/2023 9:38:10 AM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1BD99D (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 16 | Amazon.com : dilators for pelvic floor therapy | https://www.amazon.com/s?k=dilators+for+pelvic+floor+therapy&crid=NMUVEK44X4OE&sprefix=dilator%2Caps%2C189&ref=nb_sb_ss_ts-doa-p_1_7 | 12/11/2023 9:38:10 AM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1BD970 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 17 | Amazon.com : dilators for pelvic floor therapy | https://www.amazon.com/s?k=dilators+for+pelvic+floor+therapy&crid=NMUVEK44X4OE&sprefix=dilator%2Caps%2C189&ref=nb_sb_ss_ts-doa-p_1_7 | 12/11/2023 9:40:32 AM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1BD7C7 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 18 | Amazon.com : double headed dildo | https://www.amazon.com/gp/aw/s/ref=nb_sb_noss?k=double+headed+dildo&crid=3P6CDOFLK88H3&sprefix=double+headed+dildo%2Caps%2C209 | 12/11/2023 11:25:19 AM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1FDDE6 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 19 | Amazon.com : jeweld heart butt plug | https://www.amazon.com/s?k=jeweld+heart+butt+plug&crid=3CNGNHLJ27TAP&sprefix=jewel+heart+butt+plug%2Caps%2C187&ref=nb_sb_noss | 12/10/2023 9:59:51 PM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1BDEED (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| 20 | Amazon.com : jeweld heart butt plug | https://www.amazon.com/s?k=jeweld+heart+b utt+plug&crid=3CNGNHLJ27TAP&sprefix=jew el+heart+butt+plug%2Caps%2C187&ref=nb_s b_noss | 12/10/2023 9:59:51 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x1BDEC0 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
|----|----|----|----|----|----|----|----|----|
| 21 | Amazon.com : sex luve | https://www.amazon.com/s?k=sex+luve&crid= 2FY7BM0V4QIW5&sprefix=sex+luve%2Caps %2C191&ref=nb_sb_noss | 12/10/2023 10:01:28 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x1BDE6B (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 22 | Amazon.com : sex luve | https://www.amazon.com/s?k=sex+luve&crid= 2FY7BM0V4QIW5&sprefix=sex+luve%2Caps %2C191&ref=nb_sb_noss | 12/10/2023 10:01:28 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x1BDE3E (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 23 | Amazon.com : sex luve | https://www.amazon.com/s?k=sex+luve&crid= 2FY7BM0V4QIW5&sprefix=sex+luve%2Caps %2C191&ref=nb_sb_noss | 12/10/2023 10:03:26 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x1BDC8E (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 24 | Amazon.com : sex toys | https://www.amazon.com/gp/aw/s/ref=nb_sb_n oss?k=sex+toys&crid=RY8OQSIQ6H5C&spref ix=sex+toys%2Caps%2C225 | 12/10/2023 9:54:23 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x1AB2EA (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| 25 | Amazon.com : sex toys double headed dildo | https://www.amazon.com/s?k=sex+toys+double+headed+dildo&crid=245GO24SF43CM&sprefix=sex+toys+double+headed+dildo%2Caps%2C186&ref=nb_sb_noss | 12/10/2023 9:55:25 PM(UTC+0) | | | Artifact Family: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1AB213 (Table: visits, urls; Size: 3244032 bytes) | |
| | | | | | | Source Repository Path: | Service Identifier: | |
| 26 | Amazon.com : sex toys double headed dildo | https://www.amazon.com/s?k=sex+toys+double+headed+dildo&crid=245GO24SF43CM&sprefix=sex+toys+double+headed+dildo%2Caps%2C186&ref=nb_sb_noss | 12/10/2023 9:55:25 PM(UTC+0) | | | Artifact Family: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1AB1E6 (Table: visits, urls; Size: 3244032 bytes) | |
| | | | | | | Source Repository Path: | Service Identifier: | |
| 27 | Amazon.com : sex toys small | https://www.amazon.com/s?k=sex+toys+small+&crid=31IIFN2JCBWOB&sprefix=sex+toys+small+%2Caps%2C187&ref=nb_sb_noss | 12/11/2023 10:11:44 AM(UTC+0) | | | Artifact Family: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1BD13E (Table: visits, urls; Size: 3244032 bytes) | |
| | | | | | | Source Repository Path: | Service Identifier: | |
| 28 | Amazon.com : small sexual pleasure tools for women | https://www.amazon.com/s?k=small+sexual+pleasure+tools+for+women&ref=sugsr_1&pd_rd_w=ggSej&content-id=amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83:amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_p=609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_r=X3SW1G3P3AJCB7198Y1H&pd_rd_wg=xlBTt&pd_rd_r=089e14bb-fd5e-47ac-a3a0-390b6256f5fc&qid=1702290763 | 12/11/2023 10:32:52 AM(UTC+0) | | | Artifact Family: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D7F6A (Table: visits, urls; Size: 3244032 bytes) | |
| | | | | | | Source Repository Path: | Service Identifier: | |
| 29 | Amazon.com : small sexual pleasure tools for women | https://www.amazon.com/s?k=small+sexual+pleasure+tools+for+women&ref=sugsr_1&pd_rd_w=ggSej&content-id=amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83:amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_p=609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_r=X3SW1G3P3AJCB7198Y1H&pd_rd_wg=xlBTt&pd_rd_r=089e14bb-fd5e-47ac-a3a0-390b6256f5fc&qid=1702290763 | 12/11/2023 10:33:18 AM(UTC+0) | | | Artifact Family: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D7EE8 (Table: visits, urls; Size: 3244032 bytes) | |
| | | | | | | Source Repository Path: | Service Identifier: | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30 | Amazon.com : small sexual pleasure tools for women | https://www.amazon.com/s/?k=small+sexual+pleasure+tools+for+women&ref=sugsr_1&pd_rd_w=ggSej&content-id=amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83:amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_p=609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_r=X3SW1G3P3AJCB7198Y1H&pd_rd_wg=xIBT&pd_rd_r=089e14bb-fd5e-47ac-a3a0-390b6256f5fc&qid=1702290763 | 12/11/2023 10:34:07 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source file: Reliance Communications_RC608L.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x1D7E14 (Table: visits, urls; Size: 3244032 bytes)<br>Service Identifier: | |
| 31 | Amazon.com : small sexual pleasure tools for women | https://www.amazon.com/s/?k=small+sexual+pleasure+tools+for+women&ref=sugsr_1&pd_rd_w=ggSej&content-id=amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83:amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_p=609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_r=X3SW1G3P3AJCB7198Y1H&pd_rd_wg=xIBT&pd_rd_r=089e14bb-fd5e-47ac-a3a0-390b6256f5fc&qid=1702290763 | 12/11/2023 10:34:40 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source file: Reliance Communications_RC608L.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x1D7D41 (Table: visits, urls; Size: 3244032 bytes)<br>Service Identifier: | |
| 32 | Amazon.com : small sexual pleasure tools for women | https://www.amazon.com/s/?k=small+sexual+pleasure+tools+for+women&ref=sugsr_1&pd_rd_w=ggSej&content-id=amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83:amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_p=609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_r=X3SW1G3P3AJCB7198Y1H&pd_rd_wg=xIBT&pd_rd_r=089e14bb-fd5e-47ac-a3a0-390b6256f5fc&qid=1702290763 | 12/11/2023 10:34:56 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source file: Reliance Communications_RC608L.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x1D7CEC (Table: visits, urls; Size: 3244032 bytes)<br>Service Identifier: | |
| 33 | Amazon.com : small sexual pleasure tools for women | https://www.amazon.com/s/?k=small+sexual+pleasure+tools+for+women&ref=sugsr_1&pd_rd_w=ggSej&content-id=amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83:amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_p=609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_r=X3SW1G3P3AJCB7198Y1H&pd_rd_wg=xIBT&pd_rd_r=089e14bb-fd5e-47ac-a3a0-390b6256f5fc&qid=1702290763 | 12/11/2023 10:40:11 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source file: Reliance Communications_RC608L.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x1D7997 (Table: visits, urls; Size: 3244032 bytes)<br>Service Identifier: | |
| 34 | Amazon.com : small sexual pleasure tools for women | https://www.amazon.com/s/?k=small+sexual+pleasure+tools+for+women&ref=sugsr_1&pd_rd_w=ggSej&content-id=amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83:amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_p=609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_r=X3SW1G3P3AJCB7198Y1H&pd_rd_wg=xIBT&pd_rd_r=089e14bb-fd5e-47ac-a3a0-390b6256f5fc&qid=1702290763 | 12/11/2023 10:43:39 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source file: Reliance Communications_RC608L.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x1D76C3 (Table: visits, urls; Size: 3244032 bytes)<br>Service Identifier: | |

| 35 | Amazon.com : small sexual pleasure tools for women | https://www.amazon.com/s?k=small+sexual+pleasure+tools+for+women&content-id=amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83%3Aamzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83&pd_rd_r=089e14bb-fd5e-47ac-a3a0-390b6256f5fc&pd_rd_w=ggSej&pd_rd_wg=xlBTl&pf_rd_p=609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_r=X3SW1G3P3AJCB7198Y1H&qid=1702290763&ref=sugsr_1 | 12/11/2023 10:43:40 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D75C6 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 36 | Amazon.com : speculum | https://www.amazon.com/gp/aw/s/ref=nb_sb_noss_2?k=speculum+&crid=36P0O00GSMAHY&sprefix=speculum+%2Caps%2C256 | 12/10/2023 8:06:10 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1ABF19 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 37 | Amazon.com : speculum | https://www.amazon.com/s?k=speculum&crid=36P0O00GSMAHY&sprefix=speculum+%2Caps%2C256&ref=nb_sb_noss_2 | 12/10/2023 8:06:10 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1ABEEC (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 38 | Amazon.com : speculum | https://www.amazon.com/gp/aw/s/ref=nb_sb_noss_2?k=speculum+&crid=18GVI4EQ5L0LP&sprefix=speculum+%2Caps%2C217 | 12/11/2023 12:40:03 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1FD8FF (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 39 | Amazon.com : speculum | https://www.amazon.com/s?k=speculum&crid=18GVI4EQ5L0LP&sprefix=speculum+%2Caps%2C217&ref=nb_sb_noss_2 | 12/11/2023 12:40:03 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1FD8D2 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| 40 | Amazon.com : speculum for cervix small | https://www.amazon.com/s?k=speculum%20for%20cervix%20small&i=aps&ref=nb_sb_ss_ts-doa-p_4_6&crid=1JI9HW9OGEC0Y&sprefix=speculu%2Caps%2C214 | 12/11/2023 9:39:01 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x1BD946 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 41 | Amazon.com : speculum for cervix small | https://www.amazon.com/s?k=speculum+for+cervix+small&crid=1JI9HW9OGEC0Y&sprefix=specul%2Caps%2C214&ref=nb_sb_ss_ts-doa-p_4_6 | 12/11/2023 9:39:01 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x1BD919 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 42 | Amazon.com : speculum for cervix small | https://www.amazon.com/s?k=speculum+for+cervix+small&crid=1JI9HW9OGEC0Y&sprefix=specul%2Caps%2C214&ref=nb_sb_ss_ts-doa-p_4_6 | 12/11/2023 9:39:59 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x1BD7F2 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 43 | Amazon.com : stuffed unicorn for girls | https://www.amazon.com/s?k=stuffed%20unicorn%20for%20girls&i=aps&ref=nb_sb_ss_ts-doa-p_1_16&crid=2J30KOTEQMO3L&sprefix=stuffed%20unicorn%20%2Caps%2C209 | 12/11/2023 12:54:48 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x1FD135 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 44 | Amazon.com : stuffed unicorn for girls | https://www.amazon.com/s?k=stuffed+unicorn+for+girls&crid=2J30KOTEQMO3L&sprefix=stuffed+unicorn+%2Caps%2C209&ref=nb_sb_ss_ts-doa-p_1_16 | 12/11/2023 12:54:48 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x1FD108 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| 45 | Amazon.com : teen lingerie | https://www.amazon.com/s?k=teen%20lingerie&i=aps&crid=L647C3GBPTOK&prefix=teen%20ling%2Caps%2C230 | 12/8/2023 4:42:06 PM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x13D12A (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 46 | Amazon.com : teen lingerie | https://www.amazon.com/s?k=teen+lingerie&crid=L647C3GBPTOK&prefix=teen%2Caps%2C230&ref=nb_sb_ss_ts-doa-p_1_9 | 12/8/2023 4:42:06 PM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x13D0FD (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 47 | Amazon.com : teen lingerie | https://www.amazon.com/s?k=teen+lingerie&crid=L647C3GBPTOK&prefix=teen+ling%2Caps%2C230&ref=nb_sb_ss_ts-doa-p_1_9 | 12/8/2023 4:44:49 PM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x14EEBD (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 48 | Amazon.com : teen lingerie | https://www.amazon.com/s?k=teen+lingerie&crid=L647C3GBPTOK&prefix=teen+ling%2Caps%2C230&ref=nb_sb_ss_ts-doa-p_1_9 | 12/8/2023 5:12:26 PM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x14EE3C (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 49 | Amazon.com : tween lingerie | https://www.amazon.com/s?k=tween+lingerie+&crid=1IY13FU2HMOOZ&prefix=tween+lingerie+%2Caps%2C209&n=3777811&ref=nb_sb_noss_2 | 12/8/2023 5:14:22 PM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x14EDD5 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| | | | | | | | Artifact Family: | Source: |
|---|---|---|---|---|---|---|---|---|
| 50 | Amazon.com : tween lingerie | https://www.amazon.com/s?k=tween+lingerie&i=aps&ref=nb_sb_noss_2 | 12/8/2023 5:14:22 PM(UTC+0) | | | | Artifact Family:<br><br>Source Repository Path: | Source:<br>Chrome<br>Account:<br>Source file:<br>Reliance<br>Communicatio<br>ns_RC608L.zip<br>/data/data/com<br>.android.chrom<br>e/app_chrome/<br>Default/History<br>: 0x14EDAB<br>(Table: visits,<br>urls; Size:<br>3244032<br>bytes)<br>Service<br>Identifier: |
| 51 | Amazon.com: 4 in Realistic Small Dildo,Beginner Anal Plug,Soft Anal Dildo with Curved Shaft and Balls,Adult Anal Sex Toy Women Men Couples,Experi ence Multi- Purpose Mini Style(Purple) : Health & Household | https://www.amazon.com/Realistic-Beginner-Curved-Couples-Experience-Multi-Purpose/dp/B0C4SRWWW5/ref=mp_s_a_1_21?content-id=amzn1.sym.a0e5a51a-e8c1-40eb-98f0-cb6be24fce0b%3Aamzn1.sym.a0e5a51a-e8c1-40eb-98f0-cb6be24fce0b&keywords=anales+toy+plug&pd_rd_r=307432ad-437f-42b5-820a-8fc534814e2f&pd_rd_w=Atmo2&pd_rd_wg=Mq2yv&pf_rd_p=a0e5a51a-e8c1-40eb-98f0-cb6be24fce0b&pf_rd_r=XC00E38XM4PFNV1EC05W&qid=1702287822&sr=8-21 | 12/11/2023 9:44:11 AM(UTC+0) | | | | Artifact Family:<br><br>Source Repository Path: | Source:<br>Chrome<br>Account:<br>Source file:<br>Reliance<br>Communicatio<br>ns_RC608L.zip<br>/data/data/com<br>.android.chrom<br>e/app_chrome/<br>Default/History<br>: 0x1BD694<br>(Table: visits,<br>urls; Size:<br>3244032<br>bytes)<br>Service<br>Identifier: |
| 52 | Amazon.com: 4 in Realistic Small Dildo,Beginner Anal Plug,Soft Anal Dildo with Curved Shaft and Balls,Adult Anal Sex Toy Women Men Couples,Experi ence Multi- Purpose Mini Style(Purple) : Health & Household | https://www.amazon.com/Realistic-Beginner-Curved-Couples-Experience-Multi-Purpose/dp/B0C4SRWWW5/ref=mp_s_a_1_21?content-id=amzn1.sym.a0e5a51a-e8c1-40eb-98f0-cb6be24fce0b%3Aamzn1.sym.a0e5a51a-e8c1-40eb-98f0-cb6be24fce0b&keywords=anales+toy+plug&pd_rd_r=307432ad-437f-42b5-820a-8fc534814e2f&pd_rd_w=Atmo2&pd_rd_wg=Mq2yv&pf_rd_p=a0e5a51a-e8c1-40eb-98f0-cb6be24fce0b&pf_rd_r=XC00E38XM4PFNV1EC05W&qid=1702287822&sr=8-21 | 12/11/2023 9:44:12 AM(UTC+0) | | | | Artifact Family:<br><br>Source Repository Path: | Source:<br>Chrome<br>Account:<br>Source file:<br>Reliance<br>Communicatio<br>ns_RC608L.zip<br>/data/data/com<br>.android.chrom<br>e/app_chrome/<br>Default/History<br>: 0x1BD668<br>(Table: visits,<br>urls; Size:<br>3244032<br>bytes)<br>Service<br>Identifier: |
| 53 | Amazon.com: 80% To 90% Off - Sex Toys / Adult Sex Toys & Games: Health & Household | https://www.amazon.com/s?i=hpc&rh=n%3A3777811%2Cp_8%3A80-90&page=7&qid=1702053273&ref=is_ps_6 | 12/8/2023 4:36:53 PM(UTC+0) | | | | Artifact Family:<br><br>Source Repository Path: | Source:<br>Chrome<br>Account:<br>Source file:<br>Reliance<br>Communicatio<br>ns_RC608L.zip<br>/data/data/com<br>.android.chrom<br>e/app_chrome/<br>Default/History<br>: 0x13D46A<br>(Table: visits,<br>urls; Size:<br>3244032<br>bytes)<br>Service<br>Identifier: |
| 54 | Amazon.com: 80% To 90% Off - Sex Toys / Adult Sex Toys & Games: Health & Household | https://www.amazon.com/s?i=hpc&rh=n%3A3777811%2Cp_8%3A80-90&page=8&qid=1702053408&ref=is_pn_7 | 12/8/2023 4:37:24 PM(UTC+0) | | | | Artifact Family:<br><br>Source Repository Path: | Source:<br>Chrome<br>Account:<br>Source file:<br>Reliance<br>Communicatio<br>ns_RC608L.zip<br>/data/data/com<br>.android.chrom<br>e/app_chrome/<br>Default/History<br>: 0x13D428<br>(Table: visits,<br>urls; Size:<br>3244032<br>bytes)<br>Service<br>Identifier: |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55 | Amazon.com: 80% To 90% Off - Sex Toys / Adult Sex Toys & Games : Health & Household | https://www.amazon.com/s?i=hpc&rh=n%3A3777811%2Cp_8%3A80-90&page=8&qid=1702053408&ref=is_pn_7 | 12/8/2023 4:37:43 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x13D392 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 56 | Amazon.com: 80% To 90% Off - Sex Toys / Adult Sex Toys & Games : Health & Household | https://www.amazon.com/s?i=hpc&rh=n%3A3777811%2Cp_8%3A80-90&page=10&qid=1702053647&ref=is_pn_9 | 12/8/2023 4:41:04 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x13D2D6 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 57 | Amazon.com: Anal Plug Adult Sex Toy,Jeweled Anal Toys Adult Sex Toys Games Butt Plug,Personal Anal Plug Sex Toy for Adult Women,Men and Couples,Rose Sex Toy Jeweled G Spot Anal Beads Anal Toy : Health & Household | https://www.amazon.com/Adult-Jeweled-Games-Personal-Couples/dp/B0BWY1CNXR/ref=mp_s_a_1_16?crid=RY8OQSIQ6H5C&keywords=sex+toys&qid=1702245282&sprefix=sex+toys%2Caps%2C225&sr=8-16 | 12/10/2023 9:54:51 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1AB293 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 58 | Amazon.com: Anal Plug Adult Sex Toy,Jeweled Anal Toys Adult Sex Toys Games Butt Plug,Personal Anal Plug Sex Toy for Adult Women,Men and Couples,Rose Sex Toy Jeweled G Spot Anal Beads Anal Toy : Health & Household | https://www.amazon.com/Adult-Jeweled-Games-Personal-Couples/dp/B0BWY1CNXR/ref=mp_s_a_1_16?crid=RY8OQSIQ6H5C&keywords=sex+toys&qid=1702245282&sprefix=sex+toys%2Caps%2C225&sr=8-16 | 12/10/2023 9:54:53 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1AB266 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 59 | Amazon.com: Anales Plug Toys | https://www.amazon.com/s/?k=anales+plug+toys&ref=sugsr_3&pd_rd_w=9XBGP&content-id=amzn1.sym.a0e5a51a-e8c1-40eb-98f0-cb6be24fce0b:amzn1.sym.a0e5a51a-e8c1-40eb-98f0-cb6be24fce0b&pf_rd_p=a0e5a51a-e8c1-40eb-98f0-cb6be24fce0b&pf_rd_r=1JAW1AGNY1AWQKTDY4F7&pd_rd_wg=UklJH&pd_rd_r=f1bfe6c4-9cd0-4713-a242-c3418287f171&qid=1702287708 | 12/11/2023 9:43:03 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1BD716 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| 60 | Amazon.com: Anales Toy Plug | https://www.amazon.com/s/?k=anales+toy+plug&ref=sugsr_0&pd_rd_w=Atmo2&content-id=amzn1.sym.a0e5a51a-e8c1-40eb-98f0-cb6be24fce0b:amzn1.sym.a0e5a51a-e8c1-40eb-98f0-cb6be24fce0b&pf_rd_p=a0e5a51a-e8c1-40eb-98f0-cb6be24fce0b&pf_rd_r=XC00E38XM4PFNV1EC05W&pd_rd_wg=Mq2yv&pd_rd_r=307432ad-437f-42b5-820a-8fc534814e2f&qid=1702287798 | 12/11/2023 9:43:25 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account:<br>Source file: Reliance Communications_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x1BD6BE (Table: visits, urls; Size: 3244032 bytes)<br>Service Identifier: | |
| 61 | Amazon.com: Anales Toy Plug | https://www.amazon.com/s/?k=anales+toy+plug&ref=sugsr_0&pd_rd_w=Atmo2&content-id=amzn1.sym.a0e5a51a-e8c1-40eb-98f0-cb6be24fce0b:amzn1.sym.a0e5a51a-e8c1-40eb-98f0-cb6be24fce0b&pf_rd_p=a0e5a51a-e8c1-40eb-98f0-cb6be24fce0b&pf_rd_r=XC00E38XM4PFNV1EC05W&pd_rd_wg=Mq2yv&pd_rd_r=307432ad-437f-42b5-820a-8fc534814e2f&qid=1702287798 | 12/11/2023 9:44:16 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account:<br>Source file: Reliance Communications_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x1BD63E (Table: visits, urls; Size: 3244032 bytes)<br>Service Identifier: | |
| 62 | Amazon.com: Arkahen Self-Checking Illuminated Speculum Adjustable Self-Illuminated Transparent : Industrial & Scientific | https://www.google.com/aclk?sa=l&ai=DChcSEwic18fr1IWDAxUCH60GHTnYAZYYABAFGgJwdg&ase=2&gclid=Cj0KCQiA4NWrBhD-ARIsAFCKwWu5BNKeyOHkWzMnNEZLECwNyzRrQ8z2lzXBvSzqZ8xUzp7v-eQFrLwaAo73EALw_wcB&cid=CAASb-RowopPKg83w82cE9YHpi-UfcWmXcjMyu97y9K4mGfXvN-IMwC0k5jZaiKdNyFvubbFj4sbzkvA0Q9zZzJ60sM6kW48E-qkBVmlan48UGbm1EHjQ4doJdnNCpuRDDfVY4rQOQjaMgOPw-_53YK28A&sig=AOD64_3fgoZ7vWf8_fs6ETitEuFgMu-YOQ&ctype=5&q=&nis=4&ved=0ahUKEwi71r_r1IWDAxU6JUQIHf1ZBtUQww8I-BE&adurl= | 12/10/2023 8:04:07 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account:<br>Source file: Reliance Communications_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x1990BC (Table: visits, urls; Size: 3244032 bytes)<br>Service Identifier: | |

| 63 | Amazon.com: Arkahen Self-Checking Illuminated Speculum Adjustable Self-Illuminated Transparent : Industrial & Scientific | https://www.googleadservices.com/pagead/acl k?sa=L&ai=CU7lmbBI2ZZzxJoK-tOUPubCHsAnf0Z-hc-rV24-DEvPe-5ioQQgEEAMgk7L6HCgoYMnm3lblo-gZoAHLzZWcKsgBB6oEYE_Qf5Q7gi7yg0TA wqzpytQZ-OqaD263ilwU6f6mOXV67480iok6kEWKnmc5 wKvo5qdWCZFiO1VzUK4ZRVuV8UqcBVVLti hb2TqxP5wGZtx_19dgEDOha18KABVd9tD6w sAE0uSnsLwEiAW3jozaTMAFBaAGJtgGAoA Hy4Xm-wSIBwGQBwKoB-u4sQKoB6a-G6gHuZqxAggH89EbqAfu0huoB_-csQKoB8rcG6gHkq-xAqgHu6SxAqgHkqaxAqgH2LOxAqgH2KaxA qgHyqmxAqgHmbWxAqgH3rWxAqgH26qxAq gH0KqxAqgH3LCxAqgHv7mxAqgH6rGxAqgH qrixAqgHlLlxAqgH7LixAqgHvrexAqAImYGpBL AIAcAlAdIlIxACMgEAOgmL8YCAgIAGgkBCA QRIwcbJLVAJWJzXx-vUhYMDmgl6aHR0cHM6Ly93d3cuYW1hem9 uLmNvbS9BcmthaGVuLVNlbGYtQ2hlY2tpbm ctSWxsdW1pbmF0ZWQtU2VsZi1JbGx1bWlu YXRlZC1Ucs1UcmFuc3BhcmVudC9kcC9CMENIV YzRjllWL3JlZj1hc2NfZGZfBDSFZWM0Y5Vi-xCTIeHXY51ZxguQrn7vh9QXF9dwvgJAZgLA dALJdoMEAoKEJCNssbAtlWZSxICAQPoDAZ aDQEIgg0CVVC4DQHlDQHgEuO9quHQlaaP SYIUBAgBEgDQFQHpFXjzEpS7MdAv8BWA5 rk2-hUKQjBDSFZWM0Y5VogW1Kwh6hYECISglf gWAYAXAZIXCBIGCAEQAxgG4BcC&ase=2& gclid=Cj0KCQiA4NWrBhD-ARIsAFCKwWu5BNKeyOHkWzMnNEZLECw NyzRrQ8z2IzXBvSzqZ8xUzp7v-eQFrLwaAo73EALw_wcB&cid=CAASb-RowopPKg83w82cE9YHpi-UfcWmXcjMyu97y9K4mGfXvN-IlMwC0k5jZaiKdNyFvubbFj4sbzkvA0Q9zZzJ60 sM6kW48E-qkBVmlan48UGbm1EHjQ4doJdnNCpuRDDfV Y4rQOQjaMgOPw-_53YK28A&ctype=5&nis=4&ved=0ahUKEwi71 r_r1IWDAxU6JUQIHf1ZBtUQww8l-BE&dblrd=1&sival=AF15MEBxDTaxyoZnjswZ dTmj9_OB8uurEdy54d53so3nVwrBJ-4HfQxfl3ock2EnRz_jgRbEA-A6myd 4qizCqcH_oWXL9pWCdF8wfJvAKVA0 ahKaE-YiKqkIidabIFzPvmQvpzqsP9EQ0CgNxkGILQe 5hEpg59ilog&sig=AOD64_1c7V6S6UGycb6ds pc0Jr3jFh6vZw&adurl=https://www.amazon.co m/Arkahen-Self-Checking-Illuminated-Transparent/dp/B0CHVV3F9V/ref%3Dasc_df_ B0CHVV3F9V%3Ftag%3Dhyprod-20%26linkCode%3Ddf0%26hvadid%3D67573 8093011%26hvpos%3D%26hvnetw%3Dg%26 hvrand%3D6642005605940355585%26hvpon e%3D%26hvptwo%3D%26hvqmt%3D%26hvel ev%3Dm%26hvdvcmdl%3D%26hvlocint%3D %26hvlocphy%3D9060505%26hvtargid%3Dpl a-2244172771187%26psc%3D1%26mcid%3Dd 8ffd3c505053312b330595953a3cae9 | 12/10/2023 8:04:07 PM(UTC+0) | | | Artifact Family:  Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x199095 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |  |
| 64 | Amazon.com: Arkahen Self-Checking Illuminated Speculum Adjustable Self-Illuminated Transparent : Industrial & Scientific | https://www.amazon.com/Arkahen-Self-Checking-Illuminated-Self-Illuminated-Transparent/dp/B0CHVV3F9V/ref=asc_df_B0 CHVV3F9V/?tag=hyprod-20&linkCode=df0&hvadid=675738093011&hv pos=&hvnetw=g&hvrand=6642005605940355 585&hvpone=&hvptwo=&hvqmt=&hvdev=m&h vdvcmdl=&hvlocint=&hvlocphy=9060505&hvta rgid=pla-2244172771187&psc=1&mcid=d8ffd3c505053 312b330595953a3cae9 | 12/10/2023 8:04:07 PM(UTC+0) | | | Artifact Family:  Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x1ABFED (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |  |
| 65 | Amazon.com: Arkahen Self-Checking Illuminated Speculum Adjustable Self-Illuminated Transparent : Industrial & Scientific | https://www.amazon.com/Arkahen-Self-Checking-Illuminated-Self-Illuminated-Transparent/dp/B0CHVV3F9V/?tag=hyprod-20&linkCode=df0&hvadid=675738093011&hv pos=&hvnetw=g&hvrand=6642005605940355 585&hvpone=&hvptwo=&hvqmt=&hvdev=m&h vdvcmdl=&hvlocint=&hvlocphy=9060505&hvta rgid=pla-2244172771187&psc=1&mcid=d8ffd3c505053 312b330595953a3cae9 | 12/10/2023 8:04:09 PM(UTC+0) | | | Artifact Family:  Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x1ABFAB (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |  |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66 | Amazon.com: Arkahen Self-Checking Illuminated Speculum Adjustable Self-Illuminated Transparent : Industrial & Scientific | https://www.amazon.com/Arkahen-Self-Checking-Illuminated-Self-Illuminated-Transparent/dp/B0CHVV3F9V/ref=asc_df_B0CHVV3F9V/?tag=hyprod-20&linkCode=df0&hvadid=6757380930118&hvpos=&hvnetw=g&hvrand=6642005605940355585&hvpone=&hvptwo=&hvqmt=&hvdev=m&hvdvcmdl=&hvlocint=&hvlocphy=9060505&hvtargid=pla-2244172771187&psc=1&mcid=d8ffd3c505053312b330595953a3cae9 | 12/10/2023 8:04:32 PM(UTC+0) | | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1ABF41 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 67 | Amazon.com: Astroglide X Premium Silicone Personal Lubricant (2.5oz), Extra Long-Lasting Silky Lube, Hypoallergenic, No Parabens or Glycerin, Waterproof for Water Play, Travel-Friendly Size, Dr. Recommended Brand : Health & Household | https://aax-us-iad.amazon.com/x/c/RLMEtMgE9gB4WHr0Jq4SXaIAAAGMWJ_VjAEAAAH2AQbvbm9fdHhuX2JpZDQgICBvbm9fdHhuX2ltcDEgIEEgICDwSnZb/https://www.amazon.com/Astroglide-Long-Lasting-Hypoallergenic-Travel-Friendly-Recommended/dp/B002DUDJWG/ref=sxin_25_sbv_search_btf?content-id=amzn1.sym.26004839-d0aa-42fe-8e64-aa7094bf9096%3Aamzn1.sym.26004839-d0aa-42fe-8e64-aa7094bf9096&crid=3P6CDOFLK88H3&cv_ct_cx=double+headed+dildo&keywords=double+headed+dildo&pd_rd_i=B002DUDJWG&pd_rd_r=6a84f2d3-f883-4f63-9415-0819a5e44d23&pd_rd_w=iCHqq&pd_rd_wg=dXG0a&pf_rd_p=26004839-d0aa-42fe-8e64-aa7094bf9096&pf_rd_r=67GP32KDG5MQYN58KCD1&qid=1702293919&sbo=RZvfv%2F%2FHxDF%2BO5021pAnSA%3D%3D&sprefix=double+headed+dildo%2Caps%2C209&sr=1-1-3bb2315b-f120-40bb-95a3-315d464ca631 | 12/11/2023 11:25:33 AM(UTC+0) | | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1FDD92 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 68 | Amazon.com: Astroglide X Premium Silicone Personal Lubricant (2.5oz), Extra Long-Lasting Silky Lube, Hypoallergenic, No Parabens or Glycerin, Waterproof for Water Play, Travel-Friendly Size, Dr. Recommended Brand : Health & Household | https://www.amazon.com/Astroglide-Long-Lasting-Hypoallergenic-Travel-Friendly-Recommended/dp/B002DUDJWG/ref=sxin_25_sbv_search_btf?content-id=amzn1.sym.26004839-d0aa-42fe-8e64-aa7094bf9096%3Aamzn1.sym.26004839-d0aa-42fe-8e64-aa7094bf9096&crid=3P6CDOFLK88H3&cv_ct_cx=double+headed+dildo&keywords=double+headed+dildo&pd_rd_i=B002DUDJWG&pd_rd_r=6a84f2d3-f883-4f63-9415-0819a5e44d23&pd_rd_w=iCHqq&pd_rd_wg=dXG0a&pf_rd_p=26004839-d0aa-42fe-8e64-aa7094bf9096&pf_rd_r=67GP32KDG5MQYN58KCD1&qid=1702293919&sbo=RZvfv%2F%2FHxDF%2BO5021pAnSA%3D%3D&sprefix=double+headed+dildo%2Caps%2C209&sr=1-1-3bb2315b-f120-40bb-95a3-315d464ca631 | 12/11/2023 11:25:33 AM(UTC+0) | | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1FDD68 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 69 | Amazon.com: Astroglide X Premium Silicone Personal Lubricant (2.5oz), Extra Long-Lasting Silky Lube, Hypoallergenic, No Parabens or Glycerin, Waterproof for Water Play, Travel-Friendly Size, Dr. Recommended Brand : Health & Household | https://www.amazon.com/Astroglide-Long-Lasting-Hypoallergenic-Travel-Friendly-Recommended/dp/B002DUDJWG/ref=sxin_25_sbv_search_btf?content-id=amzn1.sym.26004839-d0aa-42fe-8e64-aa7094bf9096%3Aamzn1.sym.26004839-d0aa-42fe-8e64-aa7094bf9096&crid=3P6CDOFLK88H3&cv_ct_cx=double+headed+dildo&keywords=double+headed+dildo&pd_rd_i=B002DUDJWG&pd_rd_r=6a84f2d3-f883-4f63-9415-0819a5e44d23&pd_rd_w=iCHqq&pd_rd_wg=dXG0a&pf_rd_p=26004839-d0aa-42fe-8e64-aa7094bf9096&pf_rd_r=67GP32KDG5MQYN58KCD1&qid=1702293919&sbo=RZvfv%2F%2FHxDF%2BO5021pAnSA%3D%3D&sprefix=double+headed+dildo%2Caps%2C209&sr=1-1-3bb2315b-f120-40bb-95a3-315d464ca631 | 12/11/2023 11:25:33 AM(UTC+0) | | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1FDD3B (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 70 | Amazon.com: Astroglide X Premium Silicone Personal Lubricant (5oz), Extra Long-Lasting Silky Lube, Hypoallergenic, No Parabens or Glycerin, Waterproof for Water Play, Anal Safe, Dr. Recommended Brand : Health & Household | https://www.amazon.com/Astroglide-Long-Lasting-Hypoallergenic-Travel-Friendly-Recommended/dp/B07QBR7XWK/ref=sxin_25_sbv_search_btf?content-id=amzn1.sym.26004839-d0aa-42fe-8e64-aa7094bf9096%3Aamzn1.sym.26004839-d0aa-42fe-8e64-aa7094bf9096&crid=3P6CDOFLK88H3&cv_ct_cx=double+headed%2Bdildo&keywords=double%2Bheaded%2Bdildo&pd_rd_i=B002DUDJWG&pd_rd_r=6a84f2d3-f883-4f63-9415-0819a5e44d23&pd_rd_w=iCHqq&pd_rd_wg=dXG0a&pf_rd_p=26004839-d0aa-42fe-8e64-aa7094bf9096&pf_rd_r=67GP32KDG5MQYN58KCD1&qid=1702293919&sbo=RZvfv%2F%2FHxDF%2BO5021pAnSA%3D%3D&sprefix=double%2Bheaded%2Bdildo%2Caps%2C209&sr=1-1-3bb2315b-f120-40bb-95a3-315d464ca631&th=1&psc=1 | 12/11/2023 11:25:50 AM(UTC+0) | | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1FDD0F (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71 | Amazon.com: Astroglide X Premium Silicone Personal Lubricant (5oz), Extra Long-Lasting Silky Lube, Hypoallergenic, No Parabens or Glycerin, Waterproof for Water Play, Anal Safe, Dr. Recommended Brand : Health & Household | https://www.amazon.com/Astroglide-Long-Lasting-Hypoallergenic-Travel-Friendly-Recommended/dp/B07QBR7XWK/ref=sxin_25_sbv_search_btf?content-id=amzn1.sym.26004839-d0aa-42fe-8e64-aa7094bf9096%3Aamzn1.sym.26004839-d0aa-42fe-8e64-aa7094bf9096&crid=3P6CDOFLK88H3&cv_ct_cx=double%2Bheaded%2Bdildo&keywords=double%2Bheaded%2Bdildo&pd_rd_i=B002DUDJWG&pd_rd_r=6a84f2d3-f883-4f63-9415-0819a5e44d23&pd_rd_w=iCHqq&pd_rd_wg=dXG0a&pf_rd_p=26004839-d0aa-42fe-8e64-aa7094bf9096&pf_rd_r=67GP32KDG5MQYN58KCD1&qid=1702293919&sbo=RZvfv%2F%2FHxDF%2BO5021pAnSA%3D%3D&sprefix=2FHxDF%2BO5021pAnSA%3D%3D&sr=1-1-3bb2315b-f120-40bb-95a3-315d464ca631&th=1&psc=1 | 12/11/2023 11:25:59 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1FDC2C (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 72 | Amazon.com: Astroglide X Premium Silicone Personal Lubricant (5oz), Extra Long-Lasting Silky Lube, Hypoallergenic, No Parabens or Glycerin, Waterproof for Water Play, Anal Safe, Dr. Recommended Brand : Health & Household | https://www.amazon.com/gp/aw/d/B07QBR7XWK/ref=ox_sc_act_image_2?smid=ATVPDKIKX0DER&psc=1 | 12/11/2023 12:37:55 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1FDA55 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 73 | Amazon.com: Astroglide X Premium Silicone Personal Lubricant (5oz), Extra Long-Lasting Silky Lube, Hypoallergenic, No Parabens or Glycerin, Waterproof for Water Play, Anal Safe, Dr. Recommended Brand : Health & Household | https://www.amazon.com/gp/aw/d/B07QBR7XWK/ref=ox_sc_act_image_2?smid=ATVPDKIKX0DER&psc=1 | 12/11/2023 12:37:58 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1FDA29 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 74 | Amazon.com: Aurora® Enchanting Sparkle Tales™ Rainbow Unicorn™ Stuffed Animal - Magical Adventures - Endless Play - White 12 Inches : Video Games | https://www.amazon.com/Aurora%C2%AE-Enchanting-Sparkle-TalesTM-UnicornTM/dp/B07465WWNX/ref=mp_s_a_1_11?crid=2J30KOTEQMO3L&dib=bdvyt4mr9P0WDJpBuGOkTQ%2C%2C&keywords=stuffed+unicorn+for+girls&qid=1702299348&refinements=p_90%3A8308920011&rnid=8308919011&sprefix=stuffed+unicorn+%2Caps%2C209&sr=8-11 | 12/11/2023 12:57:28 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x212F6C (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 75 | Amazon.com: Aurora® Enchanting Sparkle Tales™ Rainbow Unicorn™ Stuffed Animal - Magical Adventures - Endless Play - White 12 Inches : Video Games | https://www.amazon.com/Aurora%C2%AE-Enchanting-Sparkle-TalesTM-UnicornTM/dp/B07465WWNX/ref=mp_s_a_1_11?crid=2J30KOTEQMO3L&dib=bdvyt4mr9P0WDJpBuGOkTQ%2C%2C&keywords=stuffed+unicorn+for+girls&qid=1702299348&refinements=p_90%3A8308920011&rnid=8308919011&sprefix=stuffed+unicorn+%2Caps%2C209&sr=8-11 | 12/11/2023 12:57:30 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x212F3F (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| 76 | Amazon.com: Aurora® Inspirational Precious Moments™ Sparkle Unicorn Stuffed Animal - Cherished Memories - Enduring Comfort - White 8.5 Inches : Toys & Games | https://www.amazon.com/Aurora-World-Inc-Sparkle-Unicorn/dp/B003Y2PIJY/ref=mp_s_a_1_45?crid=2J30KOTEQMO3L&dd=bdvyt4mr9P0WDJpBuGOkTQ%2C%2C&keywords=stuffed+unicorn+for+girls&qid=1702299405&refinements=p_90%3A8308920011&rnid=8308919011&sprefix=stuffed+unicorn+%2Caps%2C209&sr=8-45 | 12/11/2023 12:56:59 PM(UTC+0) | | | Artifact Family:  Source Repository Path: | Source: Chrome  Account:  Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x212FED (Table: visits, urls; Size: 3244032 bytes)  Service Identifier: | |
| 77 | Amazon.com: Aurora® Inspirational Precious Moments™ Sparkle Unicorn Stuffed Animal - Cherished Memories - Enduring Comfort - White 8.5 Inches : Toys & Games | https://www.amazon.com/Aurora-World-Inc-Sparkle-Unicorn/dp/B003Y2PIJY/ref=mp_s_a_1_45?crid=2J30KOTEQMO3L&dd=bdvyt4mr9P0WDJpBuGOkTQ%2C%2C&keywords=stuffed+unicorn+for+girls&qid=1702299405&refinements=p_90%3A8308920011&rnid=8308919011&sprefix=stuffed+unicorn+%2Caps%2C209&sr=8-45 | 12/11/2023 12:57:01 PM(UTC+0) | | | Artifact Family:  Source Repository Path: | Source: Chrome  Account:  Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x212FC1 (Table: visits, urls; Size: 3244032 bytes)  Service Identifier: | |
| 78 | Amazon.com: AWIBMK Woman Come Here Daddy Bra Panty Lingerie Set Teen Girl Two Piece Bikini Swimsuit Black M : Clothing, Shoes & Jewelry | https://www.amazon.com/AWIBMK-Woman-Lingerie-Bikini-Swimsuit/dp/B094JCVXSV/ref=mp_s_a_1_12?crid=L647C3GBPTOK&keywords=teen+lingerie&qid=1702053727&sprefix=teen+ling%2Caps%2C230&sr=8-12 | 12/8/2023 4:44:11 PM(UTC+0) | | | Artifact Family:  Source Repository Path: | Source: Chrome  Account:  Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x13D0D3 (Table: visits, urls; Size: 3244032 bytes)  Service Identifier: | |
| 79 | Amazon.com: AWIBMK Woman Come Here Daddy Bra Panty Lingerie Set Teen Girl Two Piece Bikini Swimsuit Black M : Clothing, Shoes & Jewelry | https://www.amazon.com/AWIBMK-Woman-Lingerie-Bikini-Swimsuit/dp/B094JCVXSV/ref=mp_s_a_1_12?crid=L647C3GBPTOK&keywords=teen+lingerie&qid=1702053727&sprefix=teen+ling%2Caps%2C230&sr=8-12 | 12/8/2023 4:44:12 PM(UTC+0) | | | Artifact Family:  Source Repository Path: | Source: Chrome  Account:  Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x14EFEB (Table: visits, urls; Size: 3244032 bytes)  Service Identifier: | |
| 80 | Amazon.com: AWIBMK Woman Come Here Daddy Bra Panty Lingerie Set Teen Girl Two Piece Bikini Swimsuit Black M : Clothing, Shoes & Jewelry | https://www.amazon.com/AWIBMK-Woman-Lingerie-Bikini-Swimsuit/dp/B094JCVXSV/ref=mp_s_a_1_12?crid=L647C3GBPTOK&keywords=teen%2Blingerie&qid=1702053727&sprefix=teen%2Bling%2Caps%2C230&sr=8-12&th=1&psc=1 | 12/8/2023 4:44:20 PM(UTC+0) | | | Artifact Family:  Source Repository Path: | Source: Chrome  Account:  Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x14EFBF (Table: visits, urls; Size: 3244032 bytes)  Service Identifier: | |

| | | | | | | Artifact Family: | Source | |
|---|---|---|---|---|---|---|---|---|
| 81 | Amazon.com: AWIBMK Woman Come Here Daddy Bra Panty Lingerie Set Teen Girl Two Piece Bikini Swimsuit Black M : Clothing, Shoes & Jewelry | https://www.amazon.com/AWIBMK-Woman-Lingerie-Bikini-Swimsuit/dp/B094JDTS3K/ref=mp_s_a_1_12?crid=L647C3GBPTOK&keywords=teen%2Blingerie&qid=1702053727&sprefix=teen%2Bling%2Caps%2C230&sr=8-12&th=1&psc=1 | 12/8/2023 4:44:27 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x14EF93 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 82 | Amazon.com: AWIBMK Woman Come Here Daddy Bra Panty Lingerie Set Teen Girl Two Piece Bikini Swimsuit Black M : Clothing, Shoes & Jewelry | https://www.amazon.com/AWIBMK-Woman-Lingerie-Bikini-Swimsuit/dp/B094JDF2XG/ref=mp_s_a_1_12?crid=L647C3GBPTOK&keywords=teen%2Blingerie&qid=1702053727&sprefix=teen%2Bling%2Caps%2C230&sr=8-12&th=1&psc=1 | 12/8/2023 4:44:31 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrom e/app_chrome/Default/History : 0x14EF66 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 83 | Amazon.com: AWIBMK Woman Come Here Daddy Bra Panty Lingerie Set Teen Girl Two Piece Bikini Swimsuit Black M : Clothing, Shoes & Jewelry | https://www.amazon.com/AWIBMK-Woman-Lingerie-Bikini-Swimsuit/dp/B094JDF2XG/ref=mp_s_a_1_12?crid=L647C3GBPTOK&keywords=teen%2Blingerie&qid=1702053727&sprefix=teen%2Bling%2Caps%2C230&sr=8-12&th=1&psc=1 | 12/8/2023 4:44:45 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x14EEE8 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 84 | Amazon.com: Blush 18" Double Head Dildo - Soft Flexible Double Penetrating - Perfect for Scissoring - Purple : Health & Household | https://www.amazon.com/18-inch-Double-Dildo-Penetration/dp/B01H0UPECG/ref=mp_s_a_1_30?crid=3P6CDOFLK88H3&keywords=double+headed+dildo&qid=1702294016&sprefix=double+headed+dildo%2Caps%2C209&sr=8-30 | 12/11/2023 11:27:15 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1FDB57 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 85 | Amazon.com: Bullet Vibrator with Angled Tip for Precision Clitoral Stimulation, Discreet Rechargeable Lipstick Vibe with 10 Vibration Modes Waterproof Nipple G-spot Stimulator Sex Toys for Women (Black) : Health & Household | https://www.amazon.com/gp/aw/d/B0838YZ692/ref=ox_sc_act_image_4?smid=A6TTZF3MX93F4&psc=1 | 12/11/2023 10:47:35 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D7395 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| 86 | Amazon.com: Bullet Vibrator with Angled Tip for Precision Clitoral Stimulation, Discreet Rechargeable Lipstick Vibe with 10 Vibration Modes Waterproof Nipple G-spot Stimulator Sex Toys for Women (Black) : Health & Household | https://www.amazon.com/gp/aw/d/B0838YZ692/ref=ox_sc_act_image_4?smid=A6TTZF3MX93F4&psc=1 | 12/11/2023 10:47:37 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x1D7368 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 87 | Amazon.com: Butt Plug Small | https://www.amazon.com/s/?k=butt+plug+small&ref=sugsr_3&pd_rd_w=21gKp&content-id=amzn1.sym.a0e5a51a-e8c1-40eb-98f0-cb6be24fce0b:amzn1.sym.a0e5a51a-e8c1-40eb-98f0-cb6be24fce0b&pf_rd_p=a0e5a51a-e8c1-40eb-98f0-cb6be24fce0b&pf_rd_r=54BS6QPJEQNJ6BNAGGNJ&pd_rd_wg=Z2MBa&pd_rd_r=04c764a1-57eb-4f21-be55-62b63c92ac99&qid=1702287653 | 12/11/2023 9:43:15 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x1BD6EB (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 88 | Amazon.com: Butt Plug Small | https://www.amazon.com/s/?k=butt+plug+small&ref=sugsr_3&pd_rd_w=21gKp&content-id=amzn1.sym.a0e5a51a-e8c1-40eb-98f0-cb6be24fce0b:amzn1.sym.a0e5a51a-e8c1-40eb-98f0-cb6be24fce0b&pf_rd_p=a0e5a51a-e8c1-40eb-98f0-cb6be24fce0b&pf_rd_r=54BS6QPJEQNJ6BNAGGNJ&pd_rd_wg=Z2MBa&pd_rd_r=04c764a1-57eb-4f21-be55-62b63c92ac99&qid=1702287653 | 12/11/2023 9:44:22 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x1BD613 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 89 | Amazon.com: Cal Fire Car Sticker | https://www.amazon.com/s?k=cal+fire+car+sticker&crid=TFLESVMWFI9X&sprefix=cal+fire+stick%2Caps%2C204&ref=nb_sb_ss_ts-doa-p_1_14 | 12/11/2023 10:48:51 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x1D72E6 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 90 | Amazon.com: Cal Fire Car Sticker | https://www.amazon.com/s?k=cal+fire+car+sticker&crid=TFLESVMWFI9X&sprefix=cal+fire+stick%2Caps%2C204&ref=nb_sb_ss_ts-doa-p_1_14 | 12/11/2023 11:09:34 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x1D7265 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| 91 | Amazon.com: Cal Fire Car Sticker | https://www.amazon.com/s?k=cal+fire+car+sticker&crid=TFLESVMWFI9X&sprefix=cal+fire+stick%2Caps%2C204&ref=nb_sb_ss_ts-doa-p_1_14 | 12/11/2023 11:10:23 AM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x1D71E4 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 92 | Amazon.com: Cal Fire Car Sticker | https://www.amazon.com/s?k=cal+fire+car+sticker&crid=TFLESVMWFI9X&sprefix=cal+fire+stick%2Caps%2C204&ref=nb_sb_ss_ts-doa-p_1_14 | 12/11/2023 11:11:57 AM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x1D7163 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 93 | Amazon.com: Double Headed Dildo | https://www.amazon.com/s?k=double+headed+dildo&crid=3P6CDOFLK88H3&sprefix=double+headed+dildo%2Caps%2C209&ref=nb_sb_noss | 12/11/2023 11:25:19 AM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x1FDDB9 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 94 | Amazon.com: Double Headed Dildo | https://www.amazon.com/s?k=double+headed+dildo&crid=3P6CDOFLK88H3&sprefix=double+headed+dildo%2Caps%2C209&ref=nb_sb_noss | 12/11/2023 11:26:02 AM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x1FDC01 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 95 | Amazon.com: Double Headed Dildo | https://www.amazon.com/s?k=double+headed+dildo&crid=3P6CDOFLK88H3&sprefix=double+headed+dildo%2Caps%2C209&ref=nb_sb_noss | 12/11/2023 11:26:35 AM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x1FDB81 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| 96 | Amazon.com: Double Headed Dildo | https://www.amazon.com/s?k=double+headed+dildo&crid=3P6CDOFLK88H3&sprefix=double+headed+dildo%2Caps%2C209&ref=nb_sb_noss | 12/11/2023 11:27:16 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1FDB2C (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 97 | Amazon.com: Double Headed Dildo | https://www.amazon.com/s?k=double+headed+dildo&crid=3P6CDOFLK88H3&sprefix=double+headed+dildo%2Caps%2C209&ref=nb_sb_noss | 12/11/2023 12:36:02 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1FDB03 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 98 | Amazon.com: Double Headed Dildo - Get It Today | https://www.amazon.com/s?k=double+headed+dildo&rh=p_90%3A8308920011&dc&crid=3P6CDOFLK88H3&qid=1702298161&rnid=8308919011&sprefix=double+headed+dildo%2Caps%2C209&ref=is_r_p_90_1&ds=v1%3AdNNi%2BMoMzd3Z50vfqAHCLF%2FXu7%2BkIZXdUU7IKUXABbs | 12/11/2023 12:36:43 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1FDAD6 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 99 | Amazon.com: Double-Ended Dildo Flexible Realistic Dildos for Anal Play G-spot Stimulator Sex Toys for Women Lesbians (Large) Clear : Health & Household | https://www.amazon.com/gp/aw/d/B0BPRNBFJ4/ref=ox_sc_act_image_1?smid=A16CSVN4UAJLKY&psc=1 | 12/11/2023 12:42:47 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1FD727 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 100 | Amazon.com: Double-Ended Dildo Flexible Realistic Dildos for Anal Play G-spot Stimulator Sex Toys for Women Lesbians (Large) Clear : Health & Household | https://www.amazon.com/gp/aw/d/B0BPRNBFJ4/ref=ox_sc_act_image_2?smid=A16CSVN4UAJLKY&psc=1 | 12/11/2023 12:42:49 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1FD6FA (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| 101 | Amazon.com: Double-Ended Dildo Flexible Realistic Dildos for Anal Play G-spot Stimulator Sex Toys for Women Lesbians (Large) Clear : Health & Household | https://www.amazon.com/gp/aw/d/B0BPRLYR7W/ref=ox_sc_act_image_2?smid=A16CSVN4UAJLKY&psc=1&th=1 | 12/11/2023 12:43:04 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1FD6CD (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 102 | Amazon.com: Elfzone Bullet Vibrator Adult Sex Toy - AA Battery - G Spot Mini Vibe Adult Sensory Toy Clit Simulation Cute Sexual Pleasure Tool for Women, Battery Not Included, 4 Inch, Rose : Health & Household | https://www.amazon.com/Elfzone-Bullet-Vibrator-Adult-Sex/dp/B0B451PRXC/ref=mp_s_a_1_16?content-id=amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83%3Aamzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83&keywords=small+sexual+pleasure+tools+for+women&pd_rd_r=089e14bb-fd5e-47ac-a3a0-390b6256f5fc&pd_rd_w=ggSej&pd_rd_wg=xlBTt&pf_rd_p=609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_r=X3SW1G3P3AJCB7198Y1H&qid=1702290853&sr=8-16 | 12/11/2023 10:34:33 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D7DEA (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 103 | Amazon.com: Elfzone Bullet Vibrator Adult Sex Toy - AA Battery - G Spot Mini Vibe Adult Sensory Toy Clit Simulation Cute Sexual Pleasure Tool for Women, Battery Not Included, 4 Inch, Rose : Health & Household | https://www.amazon.com/Elfzone-Bullet-Vibrator-Adult-Sex/dp/B0B451PRXC/ref=mp_s_a_1_16?content-id=amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83%3Aamzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83&keywords=small+sexual+pleasure+tools+for+women&pd_rd_r=089e14bb-fd5e-47ac-a3a0-390b6256f5fc&pd_rd_w=ggSej&pd_rd_wg=xlBTt&pf_rd_p=609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_r=X3SW1G3P3AJCB7198Y1H&qid=1702290853&sr=8-16 | 12/11/2023 10:34:35 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D7DBE (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 104 | Amazon.com: Elfzone Bullet Vibrator Adult Sex Toy - AA Battery - G Spot Mini Vibe Adult Sensory Toy Clit Simulation Cute Sexual Pleasure Tool for Women, Battery Not Included, 4 Inch, Rose : Health & Household | https://www.amazon.com/Elfzone-Bullet-Vibrator-Adult-Sex/dp/B0B451PRXC/ref=mp_s_a_1_16?content-id=amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83%3Aamzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83&keywords=small+sexual+pleasure+tools+for+women&pd_rd_r=089e14bb-fd5e-47ac-a3a0-390b6256f5fc&pd_rd_w=ggSej&pd_rd_wg=xlBTt&pf_rd_p=609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_r=X3SW1G3P3AJCB7198Y1H&qid=1702290853&sr=8-16 | 12/11/2023 10:34:38 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D7D6C (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 105 | Amazon.com: Elfzone Bullet Vibrator Adult Sex Toy - AA Battery - G Spot Mini Vibe Adult Sensory Toy Clit Simulation Cute Sexual Pleasure Tool for Women, Battery Not Included, 4 Inch, Rose : Health & Household | https://www.amazon.com/gp/aw/d/B0B451PRXC/ref=ox_sc_act_image_3?smid=A3H7S19GFF6GQ7&psc=1 | 12/11/2023 10:46:11 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D7416 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| 106 | Amazon.com: Elfzone Bullet Vibrator Adult Sex Toy - AA Battery - G Spot Mini Vibe Adult Sensory Toy Clit Simulation Cute Sexual Pleasure Tool for Women, Battery Not Included, 4 Inch, Rose : Health & Household | https://www.amazon.com/gp/aw/d/B0B451PRXC/ref=ox_sc_act_image_3?smid=A3H7S19GFF6GQ7&psc=1 | 12/11/2023 10:46:13 AM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D73E9 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 107 | Amazon.com: G Spot Bullet Vibrator Nipple Clitorals Stimulator USB Rechargeable for Travel - 10 Modes Portable Waterproof Mini Vaginal Anal Massager Adult Sex Toys for Women(Black) : Health & Household | https://www.amazon.com/Bullet-Massager-Rechargeable-Travel-Therapeutic/dp/B07G6Z6L9H/ref=mp_s_a_1_9?crid=1EUVSH89ZZU8W&keywords=vibrator&qid=1702289236&sprefix=vibrator+%2Caps%2C224&sr=8-9 | 12/11/2023 10:07:58 AM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1BD592 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 108 | Amazon.com: G Spot Bullet Vibrator Nipple Clitorals Stimulator USB Rechargeable for Travel - 10 Modes Portable Waterproof Mini Vaginal Anal Massager Adult Sex Toys for Women(Black) : Health & Household | https://www.amazon.com/Bullet-Massager-Rechargeable-Travel-Therapeutic/dp/B07G6Z6L9H/ref=mp_s_a_1_9?crid=1EUVSH89ZZU8W&keywords=vibrator&qid=1702289236&sprefix=vibrator+%2Caps%2C224&sr=8-9 | 12/11/2023 10:08:00 AM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1BD565 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 109 | Amazon.com: G Spot Bullet Vibrator Nipple Clitorals Stimulator USB Rechargeable for Travel - 10 Modes Portable Waterproof Mini Vaginal Anal Massager Adult Sex Toys for Women(Black) : Health & Household | https://www.amazon.com/Bullet-Massager-Rechargeable-Travel-Therapeutic/dp/B07G6Z6L9H/ref=mp_s_a_1_9?crid=1EUVSH89ZZU8W&keywords=vibrator&qid=1702289236&sprefix=vibrator+%2Caps%2C224&sr=8-9 | 12/11/2023 10:08:50 AM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1BD344 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 110 | Amazon.com: G Spot Vibrator Dildo Intelligent Heating Adult Sex Toys for Women, Adult Toy Sexual Pleasure Tools for Women with 10 Vibrating Modes, Female Sex Toy for Women Vibrators Couples Sex Toys : Health & Household | https://www.amazon.com/Vibrator-Intelligent-Pleasure-Vibrating-Vibrators/dp/B0CN18YRYV/ref=mp_s_a_1_19?content-id=amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83%3Aamzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83&keywords=small+sexual+pleasure+tools+for+women&pd_rd_r=089e14bb-fd5e-47ac-a3a0-390b6256f5fc&pd_rd_w=ggSej&pd_rd_wg=xlBTt&pf_rd_p=609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_r=X3SW1G3P3AJCB7198Y1H&qid=1702290853&sr=8-19 | 12/11/2023 10:34:55 AM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D7D17 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| 111 | Amazon.com: G Spot Vibrator Dildo Womens Sex Toys, Adult Toys for Women with 10 Vibrating Modes Clit Vibrators Female Sex Toy, Clitoralis Stimulator Sexual Pleasure Tools for Women Couples Sex Toys : Health & Household | https://www.amazon.com/Vibrator-Vibrating-Vibrators-Clitoralis-Stimulator/dp/B0C62681G9/ref=mp_s_a_1_10?content-id=amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83%3Aamzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83&keywords=small+sexual+pleasure+tools+for+women&pd_rd_r=089e14bb-fd5e-47ac-a3a0-390b6256f5fc&pd_rd_w=ggSej&pd_rd_wg=xlBTt&pf_rd_p=609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_r=X3SW1G3P3AJCB7198Y1H&qid=1702290772&sr=8-10 | 12/11/2023 10:33:47 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br><br>Account:<br><br>Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D7EBE (Table: visits, urls; Size: 3244032 bytes)<br><br>Service Identifier: |
| 112 | Amazon.com: G Spot Vibrator Dildo Womens Sex Toys, Adult Toys for Women with 10 Vibrating Modes Clit Vibrators Female Sex Toy, Clitoralis Stimulator Sexual Pleasure Tools for Women Couples Sex Toys : Health & Household | https://www.amazon.com/Vibrator-Vibrating-Vibrators-Clitoralis-Stimulator/dp/B0C62681G9/ref=mp_s_a_1_10?content-id=amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83%3Aamzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83&keywords=small+sexual+pleasure+tools+for+women&pd_rd_r=089e14bb-fd5e-47ac-a3a0-390b6256f5fc&pd_rd_w=ggSej&pd_rd_wg=xlBTt&pf_rd_p=609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_r=X3SW1G3P3AJCB7198Y1H&qid=1702290772&sr=8-10 | 12/11/2023 10:33:49 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br><br>Account:<br><br>Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D7E91 (Table: visits, urls; Size: 3244032 bytes)<br><br>Service Identifier: |
| 113 | Amazon.com: G Spot Vibrator Dildo Womens Sex Toys, Adult Toys for Women with 10 Vibrating Modes Clit Vibrators Female Sex Toy, Clitoralis Stimulator Sexual Pleasure Tools for Women Couples Sex Toys : Health & Household | https://www.amazon.com/Vibrator-Vibrating-Vibrators-Clitoralis-Stimulator/dp/B0C62681G9/ref=mp_s_a_1_10?content-id=amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83%3Aamzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83&keywords=small+sexual+pleasure+tools+for+women&pd_rd_r=089e14bb-fd5e-47ac-a3a0-390b6256f5fc&pd_rd_w=ggSej&pd_rd_wg=xlBTt&pf_rd_p=609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_r=X3SW1G3P3AJCB7198Y1H&qid=1702290772&sr=8-10 | 12/11/2023 10:34:05 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br><br>Account:<br><br>Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D7E3F (Table: visits, urls; Size: 3244032 bytes)<br><br>Service Identifier: |
| 114 | Amazon.com: High-Frequency Mini Clitoris G spot Vibrator, Women Couples Adult Sex Toys, Yukzen Powerful Female Vibrating Sex Toy Clitoral Stimulator Wand Vibrator for Woman Her Pleasure, Dildo Vibrators Sex Games : Health & Household | https://www.amazon.com/High-Frequency-Clitoris-Vibrating-Stimulator-Vibrators/dp/B0BX9BWPL4/ref=mp_s_a_1_16?content-id=amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83%3Aamzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83&dd=bdvyt4mr9P0WDJpBuGOkTQ%2C%2C&keywords=small+sexual+pleasure+tools+for+women&pd_rd_r=089e14bb-fd5e-47ac-a3a0-390b6256f5fc&pd_rd_w=ggSej&pd_rd_wg=xlBTt&pf_rd_p=609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_r=X3SW1G3P3AJCB7198Y1H&qid=1702291009&refinements=p_90%3A8308920011&rnid=8308919011&sr=8-16 | 12/11/2023 10:37:30 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br><br>Account:<br><br>Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D7C95 (Table: visits, urls; Size: 3244032 bytes)<br><br>Service Identifier: |
| 115 | Amazon.com: High-Frequency Mini Clitoris G spot Vibrator, Women Couples Adult Sex Toys, Yukzen Powerful Female Vibrating Sex Toy Clitoral Stimulator Wand Vibrator for Woman Her Pleasure, Dildo Vibrators Sex Games : Health & Household | https://www.amazon.com/High-Frequency-Clitoris-Vibrating-Stimulator-Vibrators/dp/B0BX9BWPL4/ref=mp_s_a_1_16?content-id=amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83%3Aamzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83&dd=bdvyt4mr9P0WDJpBuGOkTQ%2C%2C&keywords=small+sexual+pleasure+tools+for+women&pd_rd_r=089e14bb-fd5e-47ac-a3a0-390b6256f5fc&pd_rd_w=ggSej&pd_rd_wg=xlBTt&pf_rd_p=609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_r=X3SW1G3P3AJCB7198Y1H&qid=1702291009&refinements=p_90%3A8308920011&rnid=8308919011&sr=8-16 | 12/11/2023 10:37:32 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br><br>Account:<br><br>Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D7C68 (Table: visits, urls; Size: 3244032 bytes)<br><br>Service Identifier: |

| 116 | Amazon.com: High-Frequency Mini Clitoris G spot Vibrator, Women Couples Adult Sex Toys, Yukzen Powerful Female Vibrating Sex Toy Clitoral Stimulator Wand Vibrator for Woman Her Pleasure, Dildo Vibrators Sex Games : Health & Household | https://www.amazon.com/High-Frequency-Clitoris-Vibrating-Stimulator-Vibrators/dp/B0BX9BWPL4/ref=mp_s_a_1_16?content-id=amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83%3Aamzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83&dd=bdvyt4mr9P0WDJpBuGOkTQ%2C%2C&keywords=small+sexual+pleasure+tools+for+women&pd_rd_r=089e14bb-fd5e-47ac-a3a0-390b6256f5fc&pd_rd_w=ggSej&pd_rd_wg=xlBT&pf_rd_p=609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_r=X3SW1G3P3AJCB7198Y1H&qid=1702291009&refinements=p_90%3A8308920011&rnid=8308919011&sr=8-16 | 12/11/2023 10:37:55 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D7BEA (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 117 | Amazon.com: Kaei&Shi Sexy Bra And Panty Sets,Embroidered Lace Floral Lingerie For Women,Matching Two Piece Mesh Sheer Underwire Lingerie Set Boudoir Black Medium: Clothing, Shoes & Jewelry | https://aax-us-iad.amazon.com/x/c/RFUFdVCrs22lmQTNU2OX0DIAAAGMSnGYlAEAAAH2AQBvbm9fdHhuX2JpZDEgICBvbm9fdHHhuX2ltcDEgICB9csOk/https://www.amazon.com/Kaei-Shi-Embroidered-Lingerie-Underwire/dp/B08VG3VGGP/ref=sxin_26_sbv_search_btf?content-id=amzn1.sym.26004839-d0aa-42fe-8e64-aa7094bf9096%3Aamzn1.sym.26004839-d0aa-42fe-8e64-aa7094bf9096&cv_ct_cx=tween+lingerie&keywords=tween+lingerie&pd_rd_i=B08VG3VGGP&pd_rd_r=661b5bd6-a153-4c87-8e5d-6f0233646c7b&pd_rd_w=2pGoY&pd_rd_wg=qGrnN&pf_rd_p=26004839-d0aa-42fe-8e64-aa7094bf9096&pf_rd_r=8AMT7P9NWNYRSGF0GBXE&qid=1702056007&rnid=9939506011&s=apparel&sr=1-1-3bb2315b-f120-40bb-95a3-315d464ca631 | 12/8/2023 5:21:03 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x14E9FC (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 118 | Amazon.com: Kaei&Shi Sexy Bra And Panty Sets,Embroidered Lace Floral Lingerie For Women,Matching Two Piece Mesh Sheer Underwire Lingerie Set Boudoir Black Medium: Clothing, Shoes & Jewelry | https://www.amazon.com/Kaei-Shi-Embroidered-Lingerie-Underwire/dp/B08VG3VGGP/ref=sxin_26_sbv_search_btf?content-id=amzn1.sym.26004839-d0aa-42fe-8e64-aa7094bf9096%3Aamzn1.sym.26004839-d0aa-42fe-8e64-aa7094bf9096&cv_ct_cx=tween+lingerie&keywords=tween+lingerie&pd_rd_i=B08VG3VGGP&pd_rd_r=661b5bd6-a153-4c87-8e5d-6f0233646c7b&pd_rd_w=2pGoY&pd_rd_wg=qGrnN&pf_rd_p=26004839-d0aa-42fe-8e64-aa7094bf9096&pf_rd_r=8AMT7P9NWNYRSGF0GBXE&qid=1702056007&rnid=9939506011&s=apparel&sr=1-1-3bb2315b-f120-40bb-95a3-315d464ca631 | 12/8/2023 5:21:03 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x14E9D2 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 119 | Amazon.com: Kaei&Shi Sexy Bra And Panty Sets,Embroidered Lace Floral Lingerie For Women,Matching Two Piece Mesh Sheer Underwire Lingerie Set Boudoir Black Medium: Clothing, Shoes & Jewelry | https://www.amazon.com/Kaei-Shi-Embroidered-Lingerie-Underwire/dp/B08VG3VGGP/ref=sxin_26_sbv_search_btf?content-id=amzn1.sym.26004839-d0aa-42fe-8e64-aa7094bf9096%3Aamzn1.sym.26004839-d0aa-42fe-8e64-aa7094bf9096&cv_ct_cx=tween+lingerie&keywords=tween+lingerie&pd_rd_i=B08VG3VGGP&pd_rd_r=661b5bd6-a153-4c87-8e5d-6f0233646c7b&pd_rd_w=2pGoY&pd_rd_wg=qGrnN&pf_rd_p=26004839-d0aa-42fe-8e64-aa7094bf9096&pf_rd_r=8AMT7P9NWNYRSGF0GBXE&qid=1702056007&rnid=9939506011&s=apparel&sr=1-1-3bb2315b-f120-40bb-95a3-315d464ca631 | 12/8/2023 5:21:04 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x14E9A5 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 120 | Amazon.com: Kaei&Shi Sexy Bra And Panty Sets,Embroidered Lace Floral Lingerie For Women,Matching Two Piece Mesh Sheer Underwire Lingerie Set Boudoir Black Medium: Clothing, Shoes & Jewelry | https://www.amazon.com/Kaei-Shi-Embroidered-Lingerie-Underwire/dp/B0BDRWHQVQ/ref=sxin_26_sbv_search_btf?content-id=amzn1.sym.26004839-d0aa-42fe-8e64-aa7094bf9096%3Aamzn1.sym.26004839-d0aa-42fe-8e64-aa7094bf9096&cv_ct_cx=tween%2Blingerie&keywords=tween%2Blingerie&pd_rd_i=B08VG3VGGP&pd_rd_r=661b5bd6-a153-4c87-8e5d-6f0233646c7b&pd_rd_w=2pGoY&pd_rd_wg=qGrnN&pf_rd_p=26004839-d0aa-42fe-8e64-aa7094bf9096&pf_rd_r=8AMT7P9NWNYRSGF0GBXE&qid=1702056007&rnid=9939506011&s=apparel&sr=1-1-3bb2315b-f120-40bb-95a3-315d464ca631&th=1&psc=1 | 12/8/2023 5:21:16 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x14E979 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 121 | Amazon.com: K-Y Duration Spray 0.16 fl oz, for Men, Adult Couples, Lidocaine Numbing Male Genital Desensitizer to Last Longer, Pleasure Enhancer, 36 Sprays, No Mess Easy Application : Health & Household | https://www.amazon.com/K-Y-Duration-Genital-Desensitizer-longer/dp/B01K5S5KWE?ref_=ast_sto_dp | 12/10/2023 10:03:37 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1BDC13 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 122 | Amazon.com: K-Y Duration Spray 0.16 fl oz, for Men, Adult Couples, Lidocaine Numbing Male Genital Desensitizer to Last Longer, Pleasure Enhancer, 36 Sprays, No Mess Easy Application : Health & Household | https://www.amazon.com/K-Y-Duration-Genital-Desensitizer-longer/dp/B01K5S5KWE?ref_=ast_sto_dp | 12/10/2023 10:03:40 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1BDBE7 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 123 | Amazon.com: K-Y Yours + Mine Couples Sex Lube, Exciting Personal Lubricant, Tingling Water Based Lube for Women & Warming Lube for Men, Compatible with Sex Toys for Couples, Two Sexual Lubricants, 2 x 1.5 FL OZ : Health & Household | https://www.amazon.com/Lubricant-K-Y-Personal-Intimate-Couples/dp/B017YWRVT4?ref_=ast_sto_dp | 12/10/2023 10:02:47 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1BDDC3 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 124 | Amazon.com: K-Y Yours + Mine Couples Sex Lube, Exciting Personal Lubricant, Tingling Water Based Lube for Women & Warming Lube for Men, Compatible with Sex Toys for Couples, Two Sexual Lubricants, 2 x 1.5 FL OZ : Health & Household | https://www.amazon.com/Lubricant-K-Y-Personal-Intimate-Couples/dp/B017YWRVT4?ref_=ast_sto_dp | 12/10/2023 10:02:49 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1BDD96 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 125 | Amazon.com: K-Y Yours + Mine Couples Sex Lube, Exciting Personal Lubricant, Tingling Water Based Lube for Women & Warming Lube for Men, Compatible with Sex Toys for Couples, Two Sexual Lubricants, 2 x 1.5 FL OZ : Health & Household | https://www.amazon.com/Lubricant-K-Y-Personal-Intimate-Couples/dp/B017YWRVT4?ref_=ast_sto_dp | 12/10/2023 10:03:13 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1BDD3F (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |

| 126 | Amazon.com: K-Y Yours + Mine Couples Sex Lube, Exciting Personal Lubricant, Tingling Water Based Lube for Women & Warming Lube for Men, Compatible with Sex Toys for Couples, Two Sexual Lubricants, 2 x 1.5 FL OZ : Health & Household | https://www.amazon.com/Lubricant-K-Y-Personal-Intimate-Couples/dp/B017YWRVT47ref =ast_sto_dp#immersive-view_1702245782469 | 12/10/2023 10:03:02 PM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1BDD69 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 127 | Amazon.com: K-Y: Endurance | https://aax-us-iad.amazon.com/x/c/RGOSuxWktwxo9eMw89ToYfkAAAGMVb_hHwEAAAH2AQBvbm9fdHhuX2JpZDEglCBvbm9fdHhuX2ltcDEglCBYenbD/https://www.amazon.com/stores/page/E7F7A0D7-2C32-44B3-B024-EE202E5FBFA1/?_encoding=UTF8&store_ref=SB_A04644817VLYS760lGC1&pd_rd_plhdr=t&aaxitk=b5540f0760002o450e1085fbb2130bab&hsa_cr_id=1220953600701&lp_asins=B017YWRVT4%2CB01K5S5KWE&lp_query=sex%20lube&lp_slot=mobile-auto-sparkle-tetris&ref=_sbx_be_s_sparkle_ssm2_page_2_img&pd_rd_w=RptP7&content-id=amzn1.sym.4870a952-0dfa-4beb-9d2a-7a52537f019d%3Aamzn1.sym.4870a952-0dfa-4beb-9d2a-7a52537f019d&pf_rd_p=4870a952-0dfa-4beb-9d2a-7a52537f019d&pf_rd_r=2JB3A9KX0TEP6J36X897&pd_rd_wg=RVNuV&pd_rd_r=2c9344d-1c7b-4067-9c6c-b6dd7c27b4b5 | 12/10/2023 10:02:41 PM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1BDE17 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 128 | Amazon.com: K-Y: Endurance | https://aax-us-iad.amazon.com/x/c/RGOSuxWktwxo9eMw89ToYfkAAAGMVb_hHwEAAAH2AQBvbm9fdHhuX2JpZDEglCBvbm9fdHhuX2ltcDEglCBYenbD/https://www.amazon.com/stores/page/E7F7A0D7-2C32-44B3-B024-EE202E5FBFA1/?_encoding=UTF8&store_ref=SB_A04644817VLYS760lGC1&pd_rd_plhdr=t&aaxitk=b5540f0760002o450e1085fbb2130bab&hsa_cr_id=1220953600701&lp_asins=B017YWRVT4%2CB01K5S5KWE&lp_query=sex%20lube&lp_slot=mobile-auto-sparkle-tetris&ref=_sbx_be_s_sparkle_ssm2_page_2_img&pd_rd_w=RptP7&content-id=amzn1.sym.4870a952-0dfa-4beb-9d2a-7a52537f019d%3Aamzn1.sym.4870a952-0dfa-4beb-9d2a-7a52537f019d&pf_rd_p=4870a952-0dfa-4beb-9d2a-7a52537f019d&pf_rd_r=2JB3A9KX0TEP6J36X897&pd_rd_wg=RVNuV&pd_rd_r=2c9344d-1c7b-4067-9c6c-b6dd7c27b4b5 | 12/10/2023 10:03:29 PM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1BDC67 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 129 | Amazon.com: K-Y: Endurance | https://www.amazon.com/stores/page/E7F7A0D7-2C32-44B3-B024-EE202E5FBFA1/?_encoding=UTF8&store_ref=SB_A04644817VLYS760lGC1&pd_rd_plhdr=t&aaxitk=b5540f0760002o450e1085fbb2130bab&hsa_cr_id=1220953600701&lp_asins=B017YWRVT4%2CB01K5S5KWE&lp_query=sex%20lube&lp_slot=mobile-auto-sparkle-tetris&ref=_sbx_be_s_sparkle_ssm2_page_2_img&pd_rd_w=RptP7&content-id=amzn1.sym.4870a952-0dfa-4beb-9d2a-7a52537f019d%3Aamzn1.sym.4870a952-0dfa-4beb-9d2a-7a52537f019d&pf_rd_p=4870a952-0dfa-4beb-9d2a-7a52537f019d&pf_rd_r=2JB3A9KX0TEP6J36X897&pd_rd_wg=RVNuV&pd_rd_r=2c9344d-1c7b-4067-9c6c-b6dd7c27b4b5 | 12/10/2023 10:02:41 PM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1BDDED (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 130 | Amazon.com: K-Y: Endurance | https://www.amazon.com/stores/page/E7F7A0D7-2C32-44B3-B024-EE202E5FBFA1/?_encoding=UTF8&store_ref=SB_A04644817VLYS760lGC1&pd_rd_plhdr=t&aaxitk=b5540f0760002o450e1085fbb2130bab&hsa_cr_id=1220953600701&lp_asins=B017YWRVT4%2CB01K5S5KWE&lp_query=sex%20lube&lp_slot=mobile-auto-sparkle-tetris&ref=_sbx_be_s_sparkle_ssm2_page_2_img&pd_rd_w=RptP7&content-id=amzn1.sym.4870a952-0dfa-4beb-9d2a-7a52537f019d%3Aamzn1.sym.4870a952-0dfa-4beb-9d2a-7a52537f019d&pf_rd_p=4870a952-0dfa-4beb-9d2a-7a52537f019d&pf_rd_r=2JB3A9KX0TEP6J36X897&pd_rd_wg=RVNuV&pd_rd_r=2c9344d-1c7b-4067-9c6c-b6dd7c27b4b5 | 12/10/2023 10:03:17 PM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1BDCBA (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 131 | Amazon.com: K-Y: Endurance | https://www.amazon.com/stores/page/E7F7A0D7-2C32-44B3-B024-EE202E5FBFA1/?_encoding=UTF8&store_ref=SB_A04644817VLYS760IGC1&pd_rd_plhdr=t&aaxitk=b55401076000204650e1085fbb2130bab&hsa_cr_id=1220953600701&lp_asins=B017YWRVT4%2CB01K5S5KWE&lp_query=sex%20lube&lp_slot=mobile-auto-sparkle-tetris&ref_=sbx_be_s_sparkle_ssm2_page_2_img&pd_rd_w=RpfP7&content-id=amzn1.sym.4870a952-0dfa-4beb-9d2a-7a52537f019d%3Aamzn1.sym.4870a952-0dfa-4beb-9d2a-7a52537f019d&pf_rd_p=4870a952-0dfa-4beb-9d2a-7a52537f019d&pf_rd_r=2JB3A9KX0TEP6J36X897&pd_rd_wg=RVNuV&pd_rd_r=c2c9344d-1c7b-4067-9c6c-b8dd7c27b4b5 | 12/10/2023 10:03:29 PM(UTC+0) | | | Artifact Family:  Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History: 0x1BDC3D (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 132 | Amazon.com: K-Y: Endurance | https://www.amazon.com/stores/page/E7F7A0D7-2C32-44B3-B024-EE202E5FBFA1/?_encoding=UTF8&store_ref=SB_A04644817VLYS760IGC1&pd_rd_plhdr=t&aaxitk=b55401076000204650e1085fbb2130bab&hsa_cr_id=1220953600701&lp_asins=B017YWRVT4%2CB01K5S5KWE&lp_query=sex%20lube&lp_slot=mobile-auto-sparkle-tetris&ref_=sbx_be_s_sparkle_ssm2_page_2_img&pd_rd_w=RpfP7&content-id=amzn1.sym.4870a952-0dfa-4beb-9d2a-7a52537f019d%3Aamzn1.sym.4870a952-0dfa-4beb-9d2a-7a52537f019d&pf_rd_p=4870a952-0dfa-4beb-9d2a-7a52537f019d&pf_rd_r=2JB3A9KX0TEP6J36X897&pd_rd_wg=RVNuV&pd_rd_r=c2c9344d-1c7b-4067-9c6c-b8dd7c27b4b5 | 12/10/2023 10:03:45 PM(UTC+0) | | | Artifact Family:  Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History: 0x1BDB61 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 133 | Amazon.com: Love Magic Vibrator Wand Sex Toy G-Spot Vibrator Adult Toy Vibrating Massager for Adults Wand Vibrator Juguetes Sexuales for Her Couples Adult Pleasure Health & Household | https://www.amazon.com/Love-Magic-Vibrator-juguetes-sexuales/dp/B0BHZBGKBZ/ref=mp_s_a_1_51?content-id=amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83%3Aamzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83&dd=bdvyt4mr9P0WDJpBuGOkTQ%2C%2C&keywords=small+sexual+pleasure+tools+for+women&pd_rd_r=089e14bb-fd5e-47ac-a3a0-390b6256f5fc&pd_rd_w=ggSej&pd_rd_wg=xlBTt&pf_rd_p=609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_r=X3SW1G3P3AJCB7198Y1H&qid=1702291114&refinements=p_90%3A8308920011&rnid=8308919011&sr=8-51 | 12/11/2023 10:38:59 AM(UTC+0) | | | Artifact Family:  Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History: 0x1D7B95 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 134 | Amazon.com: Love Magic Vibrator Wand Sex Toy G-Spot Vibrator Adult Toy Vibrating Massager for Adults Wand Vibrator Juguetes Sexuales for Her Couples Adult Pleasure Health & Household | https://www.amazon.com/Love-Magic-Vibrator-juguetes-sexuales/dp/B0BHZBGKBZ/ref=mp_s_a_1_51?content-id=amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83%3Aamzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83&dd=bdvyt4mr9P0WDJpBuGOkTQ%2C%2C&keywords=small+sexual+pleasure+tools+for+women&pd_rd_r=089e14bb-fd5e-47ac-a3a0-390b6256f5fc&pd_rd_w=ggSej&pd_rd_wg=xlBTt&pf_rd_p=609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_r=X3SW1G3P3AJCB7198Y1H&qid=1702291114&refinements=p_90%3A8308920011&rnid=8308919011&sr=8-51 | 12/11/2023 10:39:00 AM(UTC+0) | | | Artifact Family:  Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History: 0x1D7B69 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 135 | Amazon.com: Love Magic Vibrator Wand Sex Toy G-Spot Vibrator Adult Toy Vibrating Massager for Adults Wand Vibrator Juguetes Sexuales for Her Couples Adult Pleasure Health & Household | https://www.amazon.com/Love-Magic-Vibrator-juguetes-sexuales/dp/B0BHZBGKBZ/ref=mp_s_a_1_51?content-id=amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83%3Aamzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83&dd=bdvyt4mr9P0WDJpBuGOkTQ%2C%2C&keywords=small+sexual+pleasure+tools+for+women&pd_rd_r=089e14bb-fd5e-47ac-a3a0-390b6256f5fc&pd_rd_w=ggSej&pd_rd_wg=xlBTt&pf_rd_p=609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_r=X3SW1G3P3AJCB7198Y1H&qid=1702291114&refinements=p_90%3A8308920011&rnid=8308919011&sr=8-51 | 12/11/2023 10:39:06 AM(UTC+0) | | | Artifact Family:  Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History: 0x1D7AEB (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| 136 | Amazon.com: LuLu 8 G Spot Vibrator, Vibrator Wand, Mini Vibrator, Wand Vibrator, Vibrator Bullet, Female Vibrator, G-Spot Vibrator & Vibrator Sex Toy \| Vibradores & Vibrador Sexual - Black : Health & Household | https://www.amazon.com/LuLu-Vibrator-Bullet-Vibradores-Vibrator/dp/B07KKPM3CY/ref=mp_s_a_1_5?qid=1702305216&refinements=p_8%3A80-90&s=hpc&sr=1-5 | 12/11/2023 2:33:38 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x2128C3 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 137 | Amazon.com: LuLu 8 G Spot Vibrator, Vibrator Wand, Mini Vibrator, Wand Vibrator, Vibrator Bullet, Female Vibrator, G-Spot Vibrator & Vibrator Sex Toy \| Vibradores & Vibrador Sexual - Black : Health & Household | https://www.amazon.com/LuLu-Vibrator-Bullet-Vibradores-Vibrator/dp/B07KKPM3CY/ref=mp_s_a_1_5?qid=1702305216&refinements=p_8%3A80-90&s=hpc&sr=1-5 | 12/11/2023 2:33:40 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x212896 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 138 | Amazon.com: Mini Bullet Wand Massager,10 Speed Vibration Powerful Clitoral Vibrator G-spot Massager/Whisper Quiet,Waterproof,Handheld Vibes Sex Toy for Women (Black Rose) : Health & Household | https://www.amazon.com/Upgraded-Powerful-Massager-Vibration-Waterproof/dp/B07PHNXY4V/ref=mp_s_a_1_2?crid=T6ILU7HJNN90&dd=bdvyt4mr9P0WDJpBuGOkTQ%2C%2C&keywords=vibrator+sextoys+on+Clarence&qid=1702245498&refinements=p_90%3A8308921011&rnid=8308919011&sprefix=vibrator+sextoys+on+clarence+%2Caps%2C187&sr=8-2 | 12/10/2023 9:58:30 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1BDFC0 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 139 | Amazon.com: Mini Bullet Wand Massager,10 Speed Vibration Powerful Clitoral Vibrator G-spot Massager/Whisper Quiet,Waterproof,Handheld Vibes Sex Toy for Women (Black Rose) : Health & Household | https://www.amazon.com/Upgraded-Powerful-Massager-Vibration-Waterproof/dp/B07PHNXY4V/ref=mp_s_a_1_2?crid=T6ILU7HJNN90&dd=bdvyt4mr9P0WDJpBuGOkTQ%2C%2C&keywords=vibrator+sextoys+on+Clarence&qid=1702245498&refinements=p_90%3A8308921011&rnid=8308919011&sprefix=vibrator+sextoys+on+clarence+%2Caps%2C187&sr=8-2 | 12/10/2023 9:58:32 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1BDF94 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 140 | Amazon.com: Mini Bullet Wand Massager,10 Speed Vibration Powerful Clitoral Vibrator G-spot Massager/Whisper Quiet,Waterproof,Handheld Vibes Sex Toy for Women (Black Rose) : Health & Household | https://www.amazon.com/Upgraded-Powerful-Massager-Vibration-Waterproof/dp/B07PHNXY4V/ref=mp_s_a_1_2?crid=T6ILU7HJNN90&dd=bdvyt4mr9P0WDJpBuGOkTQ%2C%2C&keywords=vibrator+sextoys+on+Clarence&qid=1702245498&refinements=p_90%3A8308921011&rnid=8308919011&sprefix=vibrator+sextoys+on+clarence+%2Caps%2C187&sr=8-2 | 12/10/2023 9:58:37 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1BDF42 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 141 | Amazon.com: Mini Rechargeable Bullet Vibrator \| 10 Quiet Modes & Waterproof \| Slim Portable Travel Small \| Clit G Spot Personal Massager Sex Toy for Adult Women \| Vaginal Nipple Clitoral Clitoris : Light Pink : Health & Household | https://www.amazon.com/gp/aw/d/B0BTXGT56M/ref=ox_sc_act_image_3?smid=AWK5FMHM0UYSH&psc=1 | 12/11/2023 12:42:07 PM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1FD853 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 142 | Amazon.com: Mini Rechargeable Bullet Vibrator \| 10 Quiet Modes & Waterproof \| Slim Portable Travel Small \| Clit G Spot Personal Massager Sex Toy for Adult Women \| Vaginal Nipple Clitoral Clitoris : Light Pink : Health & Household | https://www.amazon.com/gp/aw/d/B0BTXGT56M/ref=ox_sc_act_image_3?smid=AWK5FMHM0UYSH&psc=1 | 12/11/2023 12:42:09 PM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1FD826 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 143 | Amazon.com: Mini Rechargeable Bullet Vibrator \| 10 Quiet Modes & Waterproof \| Slim Portable Travel Small \| Clit G Spot Personal Massager Sex Toy for Adult Women \| Vaginal Nipple Clitoral Clitoris : Light Pink : Health & Household | https://www.amazon.com/gp/aw/d/B0BTXH855H/ref=ox_sc_act_image_3?smid=AWK5FMHM0UYSH&psc=1&th=1 | 12/11/2023 12:42:19 PM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1FD7FA (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 144 | Amazon.com: Mini Rechargeable Bullet Vibrator \| 10 Quiet Modes & Waterproof \| Slim Portable Travel Small \| Clit G Spot Personal Massager Sex Toy for Adult Women \| Vaginal Nipple Clitoral Clitoris : Light Pink : Health & Household | https://www.amazon.com/gp/aw/d/B0BTXH855H/ref=ox_sc_act_image_3?smid=AWK5FMHM0UYSH&psc=1&th=1 | 12/11/2023 12:42:40 PM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1FD77B (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 145 | Amazon.com: Mini Rechargeable Bullet Vibrator \| 10 Quiet Modes & Waterproof \| Slim Portable Travel Small \| Clit G Spot Personal Massager Sex Toy for Adult Women \| Vaginal Nipple Clitoral Clitoris Lipstick \| Black : Health & Household | https://www.amazon.com/gp/aw/d/B0BTXH2M82/ref=ox_sc_act_image_4?smid=AWK5FMHM0UYSH&psc=1 | 12/11/2023 11:23:33 AM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1F14EB (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 146 | Amazon.com: Mini Rechargeable Bullet Vibrator \| 10 Quiet Modes & Waterproof \| Slim Portable Travel Small \| Clit G Spot Personal Massager Sex Toy for Adult Women \| Vaginal Nipple Clitoral Clitoris Lipstick \| Black : Health & Household | https://www.amazon.com/gp/aw/d/B0BTXH2M82/ref=ox_sc_act_image_4?smid=AWK5FMHM0UYSH&psc=1 | 12/11/2023 11:23:35 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1F14BF (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 147 | Amazon.com: Mini Rechargeable Bullet Vibrator \| 10 Quiet Modes & Waterproof \| Slim Portable Travel Small \| Clit G Spot Personal Massager Sex Toy for Adult Women \| Vaginal Nipple Clitoral Clitoris Lipstick \| Black : Health & Household | https://www.amazon.com/gp/aw/d/B0BTXH2M82/ref=ox_sc_act_image_4?smid=AWK5FMHM0UYSH&psc=1 | 12/11/2023 11:24:04 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1F128C (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 148 | Amazon.com: Mini Rechargeable Bullet Vibrator \| 10 Quiet Modes & Waterproof \| Slim Portable Travel Small \| Clit G Spot Personal Massager Sex Toy for Adult Women \| Vaginal Nipple Clitoral Clitoris Lipstick \| Black : Health & Household | https://www.amazon.com/gp/aw/d/B0BTXH2M82/ref=ox_sc_act_image_4?smid=AWK5FMHM0UYSH&psc=1 | 12/11/2023 11:24:04 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1F1260 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 149 | Amazon.com: Mini Rechargeable Bullet Vibrator \| 10 Quiet Modes & Waterproof \| Slim Portable Travel Small \| Clit G Spot Personal Massager Sex Toy for Adult Women \| Vaginal Nipple Clitoral Clitoris Lipstick \| Black : Health & Household | https://www.amazon.com/gp/aw/d/B0BTXGT56M/ref=ox_sc_act_image_4?smid=AWK5FMHM0UYSH&psc=1&th=1 | 12/11/2023 11:23:42 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1F1493 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 150 | Amazon.com: Mini Rechargeable Bullet Vibrator \| 10 Quiet Modes & Waterproof \| Slim Portable Travel Small \| Clit G Spot Personal Massager Sex Toy for Adult Women \| Vaginal Nipple Clitoral Clitoris Lipstick \| Black : Health & Household | https://www.amazon.com/gp/aw/d/B0BTXGT56M/ref=ox_sc_act_image_4?smid=AWK5FMHM0UYSH&psc=1&th=1 | 12/11/2023 11:24:12 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1F1234 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |

| 151 | Amazon.com: Mini Rechargeable Bullet Vibrator \| 10 Quiet Modes & Waterproof \| Slim Portable Travel Small \| Clit G Spot Personal Massager Sex Toy for Adult Women \| Vaginal Nipple Clitoral Clitoris Lipstick \| Black : Health & Household | https://www.amazon.com/gp/aw/d/B0BTXGT56M/ref=ox_sc_act_image_4?smid=AWK5FMHM0UYSH&psc=1&th=1 | 12/11/2023 11:24:22 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1F11B6 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 152 | Amazon.com: Mini Rechargeable Bullet Vibrator \| 10 Quiet Modes & Waterproof \| Slim Portable Travel Small \| Clit G Spot Personal Massager Sex Toy for Adult Women \| Vaginal Nipple Clitoral Clitoris Lipstick \| Black : Health & Household | https://www.amazon.com/gp/aw/d/B0BTXH855H/ref=ox_sc_act_image_4?smid=AWK5FMHM0UYSH&psc=1&th=1 | 12/11/2023 11:23:46 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1F1467 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 153 | Amazon.com: Mini Wand Vibrator, Powerful G Spot Clit Vibrator Massager Sex Toys for Women Couple, Quiet & Small Female Clitoris Vibrators Stimulation, Dildo, Small Cordless Hand-held Massager Wand (Orange) : Health & Household | https://www.amazon.com/Vibrator-Powerful-Vibrators-Stimulation-Hand-held/dp/B0CKLNNSXP/ref=mp_s_a_1_9?crid=31IIFN2JCBWOB&keywords=sex+toys+small&qid=1702289504&prefix=sex+toys+small+%2Caps%2C187&sr=8-9 | 12/11/2023 10:12:19 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1BD0E7 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 154 | Amazon.com: Mini Wand Vibrator, Powerful G Spot Clit Vibrator Massager Sex Toys for Women Couple, Quiet & Small Female Clitoris Vibrators Stimulation, Dildo, Small Cordless Hand-held Massager Wand (Orange) : Health & Household | https://www.amazon.com/Vibrator-Powerful-Vibrators-Stimulation-Hand-held/dp/B0CKLNNSXP/ref=mp_s_a_1_9?crid=31IIFN2JCBWOB&keywords=sex+toys+small&qid=1702289504&prefix=sex+toys+small+%2Caps%2C187&sr=8-9 | 12/11/2023 10:12:20 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D7FEB (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 155 | Amazon.com: Pussy Pump Sexual Enhancers Sex Toys for Women, Vagina Pump Adult Sex Toys, Manual Vacuum Clit Pump Increased Sensitivity Powerful Suction Stimulate Clitoris Enhances Sexual Pleasure Tools for Women : Health & Household | https://www.amazon.com/LIVE4COOL-Enhancers-Increased-Sensitivity-Stimulate/dp/B0BW4462XQ/ref=mp_s_a_1_2?content-id=amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83%3Aamzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83&keywords=small+sexual+pleasure+tools+for+women&pd_rd_r=089e14bb-fd5e-47ac-a3a0-390b6256f5fc&pd_rd_w=ggSej&pd_rd_wg=xlBTt&pf_rd_p=609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_r=X3SW1G3P3AJCB7198Y1H&qid=1702290772&sr=8-2 | 12/11/2023 10:33:07 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D7F40 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |

| # | Name | URL | Date/Time | | | Artifact Family / Source Repository Path | Source |
|---|------|-----|-----------|--|--|------------------------------------------|--------|
| 156 | Amazon.com: Pussy Pump Sexual Enhancers Sex Toys for Women, Vagina Pump Adult Sex Toys, Manual Vacuum Clit Pump Increased Sensitivity Powerful Suction Stimulate Clitoris Enhances Sexual Pleasure Tools for Women : Health & Household | https://www.amazon.com/LIVE4COOL-Enhancers-Increased-Sensitivity-Stimulate/dp/B0BW4462XQ/ref=mp_s_a_1_2?content-id=amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83%3Aamzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83&keywords=small+sexual+pleasure+tools+for+women&pd_rd_r=089e14bb-fd5e-47ac-a3a0-390b6256f5fc&pd_rd_w=ggSej&pd_rd_wg=xlBTt&pf_rd_p=609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_r=X3SW1G3P3AJCB7198Y1H&qid=1702290772&sr=8-2 | 12/11/2023 10:33:09 AM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D7F13 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 157 | Amazon.com: Romi Heart Shaped Stainless Steel Anal Butt Plugs Anal Trainer Toys, Personal Massager : Health & Household | https://www.amazon.com/gp/aw/d/B0776TBP36/ref=ox_sc_act_image_9?smid=A2N8SXFSNDTA2C&psc=1 | 12/11/2023 10:41:46 AM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D7895 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 158 | Amazon.com: Romi Heart Shaped Stainless Steel Anal Butt Plugs Anal Trainer Toys, Personal Massager : Health & Household | https://www.amazon.com/gp/aw/d/B0776TBP36/ref=ox_sc_act_image_9?smid=A2N8SXFSNDTA2C&psc=1 | 12/11/2023 10:41:48 AM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D7868 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 159 | Amazon.com: Romi Heart Shaped Stainless Steel Anal Butt Plugs Anal Trainer Toys, Personal Massager : Health & Household | https://www.amazon.com/gp/aw/d/B0776TBP36/ref=ox_sc_act_image_8?smid=A2N8SXFSNDTA2C&psc=1 | 12/11/2023 11:21:43 AM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1F18AC (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 160 | Amazon.com: Romi Heart Shaped Stainless Steel Anal Butt Plugs Anal Trainer Toys, Personal Massager : Health & Household | https://www.amazon.com/gp/aw/d/B0776TBP36/ref=ox_sc_act_image_8?smid=A2N8SXFSNDTA2C&psc=1 | 12/11/2023 11:21:45 AM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1F187F (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |

| 161 | Amazon.com: Romi Heart Shaped Stainless Steel Anal Butt Plugs Anal Trainer Toys, Personal Massager : Health & Household | https://www.amazon.com/gp/aw/d/B07X33X9WZ/ref=ox_sc_act_image_1?smid=A2N8SXFSNDTA2C&psc=1&th=1 | 12/11/2023 11:21:59 AM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1F1853 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 162 | Amazon.com: Romi Heart Shaped Stainless Steel Anal Butt Plugs Anal Trainer Toys, Personal Massager : Health & Household | https://www.amazon.com/gp/aw/d/B07X33X9WZ/ref=ox_sc_act_image_1?smid=A2N8SXFSNDTA2C&psc=1&th=1 | 12/11/2023 11:23:00 AM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1F169A (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 163 | Amazon.com: Romi Heart Shaped Stainless Steel Anal Butt Plugs Anal Trainer Toys, Personal Massager : Health & Household | https://www.amazon.com/gp/aw/d/B0776TBP36/ref=ox_sc_act_image_8?smid=A2N8SXFSNDTA2C&psc=1&th=1 | 12/11/2023 11:22:04 AM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1F1826 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 164 | Amazon.com: Romi Heart Shaped Stainless Steel Anal Butt Plugs Anal Trainer Toys, Personal Massager : Health & Household | https://www.amazon.com/gp/aw/d/B07X1163R3/ref=ox_sc_act_image_8?smid=A2N8SXFSNDTA2C&psc=1&th=1 | 12/11/2023 11:22:13 AM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1F17FA (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 165 | Amazon.com: Romi Heart Shaped Stainless Steel Anal Butt Plugs Anal Trainer Toys, Personal Massager : Health & Household | https://www.amazon.com/gp/aw/d/B07X1163R3/ref=ox_sc_act_image_8?smid=A2N8SXFSNDTA2C&psc=1&th=1 | 12/11/2023 11:22:49 AM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1F16F3 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| | | | | | | Artifact Family: | Source: |
|---|---|---|---|---|---|---|---|
| 166 | Amazon.com: Romi Heart Shaped Stainless Steel Anal Butt Plugs Anal Trainer Toys, Personal Massager : Health & Household | https://www.amazon.com/gp/aw/d/B0776RJ54G/ref=ox_sc_act_image_8?smid=A2N8SXFSNDTA2C&psc=1&th=1 | 12/11/2023 11:22:17 AM(UTC+0) | | | Source Repository Path: | Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1F17CE (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 167 | Amazon.com: Romi Heart Shaped Stainless Steel Anal Butt Plugs Anal Trainer Toys, Personal Massager : Health & Household | https://www.amazon.com/gp/aw/d/B0776V5YC5/ref=ox_sc_act_image_8?smid=A2N8SXFSNDTA2C&psc=1&th=1 | 12/11/2023 11:22:25 AM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1F17A2 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 168 | Amazon.com: Romi Heart Shaped Stainless Steel Anal Butt Plugs Anal Trainer Toys, Personal Massager : Health & Household | https://www.amazon.com/gp/aw/d/B0776V5YC5/ref=ox_sc_act_image_8?smid=A2N8SXFSNDTA2C&psc=1&th=1 | 12/11/2023 11:22:34 AM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1F174C (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 169 | Amazon.com: Romi Heart Shaped Stainless Steel Anal Butt Plugs Anal Trainer Toys, Personal Massager : Health & Household | https://www.amazon.com/gp/aw/d/B0776V5YC5/ref=ox_sc_act_image_8?smid=A2N8SXFSNDTA2C&psc=1&th=1#immersive-view_1702293752997 | 12/11/2023 11:22:33 AM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1F1776 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 170 | Amazon.com: Romi Heart Shaped Stainless Steel Anal Butt Plugs Anal Trainer Toys, Personal Massager : Health & Household | https://www.amazon.com/gp/aw/d/B07X34NF7P/ref=ox_sc_act_image_8?smid=A2N8SXFSNDTA2C&psc=1&th=1 | 12/11/2023 11:22:40 AM(UTC+0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1F1720 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 171 | Amazon.com: Romi Heart Shaped Stainless Steel Anal Butt Plugs Anal Trainer Toys, Personal Massager : Health & Household | https://www.amazon.com/gp/aw/d/B0776VTTDG/ref=ox_sc_act_image_8?smid=A2N8SXFSNDTA2C&psc=1&th=1 | 12/11/2023 11:22:58 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1F16C7 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 172 | Amazon.com: Runhomal Women Sling Shot Micro Bikini Lingerie Exotic Swimwear Leotard One Piece Swimsuits Monokini Navy Blue One Size: Clothing, Shoes & Jewelry | https://www.amazon.com/sspa/click?ie=UTF8&spc=MTo0MDY3OTk1MDM0MzM5NzA2OjE3MDIwNTU2NJM6c3BfcGhvbmVfc2VhcmNoNoX210ZJoyMDAwOTkzNDUwMjM2MzE6OjA6Og&url=%2FRunhomal-Lingerie-Swimwear-Swimsuits-Monokini%2Fdp%2FB08NP7RHSB%2Fref%3Dmp_s_a_1_13_sspa%3Fkeywords%3Dtween%2Blingerie%26qid%3D1702055663%26sr%3D8-13-spons%26sp_csd%3Dd2lkZ2V0TmFtZT1zcF9waG9uZV9zZWFyY2hfbXRm%26psc%3D1 | 12/8/2023 5:15:23 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x14EBD8 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 173 | Amazon.com: Runhomal Women Sling Shot Micro Bikini Lingerie Exotic Swimwear Leotard One Piece Swimsuits Monokini Navy Blue One Size: Clothing, Shoes & Jewelry | https://www.amazon.com/Runhomal-Lingerie-Swimwear-Swimsuits-Monokini/dp/B08NP7RHSB/ref=mp_s_a_1_13_sspa?keywords=tween+lingerie&qid=1702055663&sr=8-13-spons&sp_csd=d2lkZ2V0TmFtZT1zcF9waG9uZV9zZWFyY2hfbXRm&psc=1 | 12/8/2023 5:15:23 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x14EBAE (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 174 | Amazon.com: Runhomal Women Sling Shot Micro Bikini Lingerie Exotic Swimwear Leotard One Piece Swimsuits Monokini Navy Blue One Size: Clothing, Shoes & Jewelry | https://www.amazon.com/Runhomal-Lingerie-Swimwear-Swimsuits-Monokini/dp/B08NP7RHSB/ref=mp_s_a_1_13_sspa?keywords=tween+lingerie&qid=1702055663&sr=8-13-spons&sp_csd=d2lkZ2V0TmFtZT1zcF9waG9uZV9zZWFyY2hfbXRm&psc=1 | 12/8/2023 5:15:24 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x14EB82 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 175 | Amazon.com: Runhomal Women Sling Shot Micro Bikini Lingerie Exotic Swimwear Leotard One Piece Swimsuits Monokini Navy Blue One Size: Clothing, Shoes & Jewelry | https://www.amazon.com/Runhomal-Lingerie-Swimwear-Swimsuits-Monokini/dp/B08NPDNFF5/ref=mp_s_a_1_13_sspa?keywords=tween%2Blingerie&qid=1702055663&sr=8-13-spons&sp_csd=d2lkZ2V0TmFtZT1zcF9waG9uZV9zZWFyY2hfbXRm&psc=1&th=1 | 12/8/2023 5:15:30 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x14EB56 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |

| 176 | Amazon.com: Sex Toy Adult Sensory Toys Lingerie for Women Sexy Naughty Sex Toy Adult Sensory Toys for Women Sexy Lingerie for Women Plus Size Lingerie Sex Toys for Adult Sensory Toys c327 (Green, L) : Clothing, Shoes & Jewelry | https://www.amazon.com/Adult-Sensory-Lingerie-Women-Naughty/dp/B0B2WVZJLS/ref=mp_s_a_1_102?qid=1702053438&refinements=p_8%3A80-90&s=hpc&sr=1-102 | 12/8/2023 4:37:33 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x13D3FE (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 177 | Amazon.com: Sex Toy Adult Sensory Toys Lingerie for Women Sexy Naughty Sex Toy Adult Sensory Toys for Women Sexy Lingerie for Women Plus Size Lingerie Sex Toys for Adult Sensory Toys c327 (Green, L) : Clothing, Shoes & Jewelry | https://www.amazon.com/Adult-Sensory-Lingerie-Women-Naughty/dp/B0B2WVZJLS/ref=mp_s_a_1_102?qid=1702053438&refinements=p_8%3A80-90&s=hpc&sr=1-102 | 12/8/2023 4:37:35 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x13D3D2 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 178 | Amazon.com: Sex Toys | https://www.amazon.com/s?k=sex+toys&crid=RY8OQSIQ6H5C&sprefix=sex+toys%2Caps%2C225&ref=nb_sb_noss | 12/10/2023 9:54:23 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x1AB2BD (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 179 | Amazon.com: Sex Toys | https://www.amazon.com/s?k=sex+toys&crid=RY8OQSIQ6H5C&sprefix=sex+toys%2Caps%2C225&ref=nb_sb_noss | 12/10/2023 9:55:10 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x1AB23D (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 180 | Amazon.com: Sex Toys | https://www.amazon.com/s?k=sex+toys&crid=RY8OQSIQ6H5C&sprefix=sex+toys%2Caps%2C225&ref=nb_sb_noss | 12/10/2023 9:55:58 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x1AB1BE (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 181 | Amazon.com: Sex Toys | https://www.amazon.com/s?k=sex+toys&crid=RY8OQSIQ6H5C&sprefix=sex+toys%2Caps%2C225&ref=nb_sb_noss | 12/10/2023 9:56:01 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1AB193 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 182 | Amazon.com: Sex Toys | https://www.amazon.com/s?k=sex+toys&crid=RY8OQSIQ6H5C&sprefix=sex+toys%2Caps%2C225&ref=nb_sb_noss | 12/10/2023 9:56:01 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1AB166 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 183 | Amazon.com: Sex Toys | https://www.amazon.com/s?k=sex+toys&crid=RY8OQSIQ6H5C&sprefix=sex+toys%2Caps%2C225&ref=nb_sb_noss | 12/10/2023 9:57:09 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1AB0E6 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 184 | Amazon.com: Sex Toys Small | https://www.amazon.com/s?k=sex+toys+small&crid=31IIFN2JCBWOB&sprefix=sex+toys+small+%2Caps%2C187&ref=nb_sb_noss | 12/11/2023 10:11:44 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1BD111 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 185 | Amazon.com: Sex Toys Small | https://www.amazon.com/s?k=sex+toys+small&crid=31IIFN2JCBWOB&sprefix=sex+toys+small+%2Caps%2C187&ref=nb_sb_noss | 12/11/2023 10:12:23 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D7FC0 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| 186 | Amazon.com: Sex Toys Small | https://www.amazon.com/s?k=sex+toys+small&crid=31IIFN2JCBWOB&sprefix=sex+toys+small+%2Caps%2C187&ref=nb_sb_noss | 12/11/2023 10:32:43 AM(UTC+0) | | | Artifact Family: <br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D7F97 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 187 | Amazon.com: Small Sexual Pleasure Tools For Women - Get It Today | https://www.amazon.com/s?k=small+sexual+pleasure+tools+for+women&rh=p_90%3A8308920011&dc&content-id=amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83%3Aamzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83&pd_rd_r=089e14bb-fd5e-47ac-a3a0-390b6256f5fc&pd_rd_w=ggSej&pd_rd_wg=xlBTt&pf_rd_p=609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_r=X3SW1G3P3AJCB7198Y1H&qid=1702290772&rnid=8308919011&ref=is_r_p_90_1&ds=v1%3Az2tdmQ17Ql8xyqxBlr6bPSZoDROpAnhb7N%2Bg01Bg8ps | 12/11/2023 10:36:42 AM(UTC+0) | | | Artifact Family: <br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D7CBF (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 188 | Amazon.com: Small Sexual Pleasure Tools For Women - Get It Today | https://www.amazon.com/s?k=small+sexual+pleasure+tools+for+women&rh=p_90%3A8308920011&dc&content-id=amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83%3Aamzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83&pd_rd_r=089e14bb-fd5e-47ac-a3a0-390b6256f5fc&pd_rd_w=ggSej&pd_rd_wg=xlBTt&pf_rd_p=609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_r=X3SW1G3P3AJCB7198Y1H&qid=1702290772&rnid=8308919011&ref=is_r_p_90_1&ds=v1%3Az2tdmQ17Ql8xyqxBlr6bPSZoDROpAnhb7N%2Bg01Bg8ps | 12/11/2023 10:38:01 AM(UTC+0) | | | Artifact Family: <br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D7BBF (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 189 | Amazon.com: Small Sexual Pleasure Tools For Women - Get It Today | https://www.amazon.com/s?k=small+sexual+pleasure+tools+for+women&rh=p_90%3A8308920011&dc&content-id=amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83%3Aamzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83&pd_rd_r=089e14bb-fd5e-47ac-a3a0-390b6256f5fc&pd_rd_w=ggSej&pd_rd_wg=xlBTt&pf_rd_p=609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_r=X3SW1G3P3AJCB7198Y1H&qid=1702290772&rnid=8308919011&ref=is_r_p_90_1&ds=v1%3Az2tdmQ17Ql8xyqxBlr6bPSZoDROpAnhb7N%2Bg01Bg8ps | 12/11/2023 10:39:07 AM(UTC+0) | | | Artifact Family: <br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D7AC0 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 190 | Amazon.com: Stuffed Unicorn For Girls - Get It Today | https://www.amazon.com/s?k=stuffed+unicorn+for+girls&rh=p_90%3A8308920011&dc&crid=2J30KOTEQMO3L&qid=1702299287&rnid=8308919011&sprefix=stuffed+unicorn+%2Caps%2C209&ref=is_r_p_90_1&ds=v1%3A3A6W9uKOLCu2p79Oa1gVcFYc7MGB9kTl3Jl3ZvZyZ%2B8qA | 12/11/2023 12:55:48 PM(UTC+0) | | | Artifact Family: <br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1FD0DB (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 191 | Amazon.com: Stuffed Unicorn For Girls - Get It Today | https://www.amazon.com/s?k=stuffed+unicorn+for+girls&rh=p_90%3A8308920011&dc&crid=2J30KOTEQMO3L&qid=1702299287&rnid=8308919011&sprefix=stuffed+unicorn+%2Caps%2C209&ref=is_r_p_90_1&ds=v1%3A6W9uKOLCu2p79Oa1gVcFyC7MQB9kTI3JI3ZvZyZ%2B8qA | 12/11/2023 12:57:05 PM(UTC+0) | | | Artifact Family: <br><br>Source: <br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x212F96 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 192 | Amazon.com: Transparent Speculum Tool : Industrial & Scientific | https://www.amazon.com/%F0%9D%97%9F%F0%9D%97%B6%F0%9D%97%B4%F0%9D%97%B5%F0%9D%98%81%F0%9D%97%B2%F0%9D%97%B1-%F0%9D%97%A6%F0%9D%97%BD%F0%9D%97%B2%F0%9D%97%B0%F0%9D%98%82%F0%9D%97%B9%F0%9D%98%82%F0%9D%97%BA-%F0%9D%97%A9%F0%9D%97%AE%F0%9D%97%B4%F0%9D%97%B6%F0%9D%97%BB%F0%9D%97%AE%F0%9D%97%B9-%F0%9D%97%97%F0%9D%97%B6%F0%9D%97%B9%F0%9D%97%AE%F0%9D%98%81%F0%9D%97%BC%F0%9D%97%BF-%F0%9D%97%A5%F0%9D%97%B2%F0%9D%97%BA%F0%9D%97%BC%F0%9D%98%83%F0%9D%97%AE%F0%9D%97%B9/dp/B0CHJJ97QS/ref=mp_s_a_1_2?crid=36PO00OGSMAHY&keywords=speculum&qid=1702238768&sprefix=speculum+%2Caps%2C256&sr=8-2 | 12/10/2023 8:06:35 PM(UTC+0) | | | Artifact Family: <br><br>Source: <br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1ABEC2 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 193 | Amazon.com: Transparent Speculum Tool : Industrial & Scientific | https://www.amazon.com/%F0%9D%97%9F%F0%9D%97%B6%F0%9D%97%B4%F0%9D%97%B5%F0%9D%98%81%F0%9D%97%B2%F0%9D%97%B1-%F0%9D%97%A6%F0%9D%97%BD%F0%9D%97%B2%F0%9D%97%B0%F0%9D%98%82%F0%9D%97%B9%F0%9D%98%82%F0%9D%97%BA-%F0%9D%97%A9%F0%9D%97%AE%F0%9D%97%B4%F0%9D%97%B6%F0%9D%97%BB%F0%9D%97%AE%F0%9D%97%B9-%F0%9D%97%97%F0%9D%97%B6%F0%9D%97%B9%F0%9D%97%AE%F0%9D%98%81%F0%9D%97%BC%F0%9D%97%BF-%F0%9D%97%A5%F0%9D%97%B2%F0%9D%97%BA%F0%9D%97%BC%F0%9D%98%83%F0%9D%97%AE%F0%9D%97%B9/dp/B0CHJJ97QS/ref=mp_s_a_1_2?crid=36PO00OGSMAHY&keywords=speculum&qid=1702238768&sprefix=speculum+%2Caps%2C256&sr=8-2 | 12/10/2023 8:06:36 PM(UTC+0) | | | Artifact Family: <br><br>Source: <br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1ABE95 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 194 | Amazon.com: Transparent Speculum Tool : Industrial & Scientific | https://www.amazon.com/%F0%9D%97%9F%F0%9D%97%B6%F0%9D%97%B4%F0%9D%97%B5%F0%9D%98%81%F0%9D%97%B2%F0%9D%97%B1-%F0%9D%97%A6%F0%9D%97%BD%F0%9D%97%B2%F0%9D%97%B0%F0%9D%98%82%F0%9D%97%B9%F0%9D%98%82%F0%9D%97%BA-%F0%9D%97%A9%F0%9D%97%AE%F0%9D%97%B4%F0%9D%97%B6%F0%9D%97%BB%F0%9D%97%AE%F0%9D%97%B9-%F0%9D%97%97%F0%9D%97%B6%F0%9D%97%B9%F0%9D%97%AE%F0%9D%98%81%F0%9D%97%BC%F0%9D%97%BF-%F0%9D%97%A5%F0%9D%97%B2%F0%9D%97%BA%F0%9D%97%BC%F0%9D%98%83%F0%9D%97%AE%F0%9D%97%B9/dp/B0CHJJ97QS/ref=mp_s_a_1_2/?_encoding=UTF8&crid=36PO00OGSMAHY&keywords=speculum&qid=1702238768&sprefix=speculum+%2Caps%2C256&sr=8-2&ref_=navm_hdr_signin | 12/10/2023 8:07:25 PM(UTC+0) | | | Artifact Family: <br><br>Source: <br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1ABDC7 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 195 | Amazon.com: Transparent Speculum Tool : Industrial & Scientific | https://www.amazon.com/%F0%9D%97%9F%F0%9D%97%B6%F0%9D%97%B4%F0%9D%97%B5%F0%9D%98%81%F0%9D%97%B2%F0%9D%97%B1-%F0%9D%97%A6%F0%9D%97%BD%F0%9D%97%B2%F0%9D%97%B0%F0%9D%98%82%F0%9D%97%B9%F0%9D%98%82%F0%9D%97%BA-%F0%9D%97%A9%F0%9D%97%AE%F0%9D%97%B4%F0%9D%97%B6%F0%9D%97%BB%F0%9D%97%AE%F0%9D%97%B9-%F0%9D%97%97%F0%9D%97%B6%F0%9D%97%B9%F0%9D%97%AE%F0%9D%98%81%F0%9D%97%BC%F0%9D%97%BF-%F0%9D%97%A5%F0%9D%97%B2%F0%9D%97%BA%F0%9D%97%BC%F0%9D%98%83%F0%9D%97%AE%F0%9D%97%B9/dp/B0CHJJ97QS/ref=mp_s_a_1_2/?_encoding=UTF8&crid=36PO00OGSMAHY&keywords=speculum+%2Caps%2C256&sr=8-2&ref_=navm_hdr_signin | 12/10/2023 8:07:26 PM(UTC+0) | | | Artifact Family: <br><br>Source: <br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1ABD9B (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |

| 196 | Amazon.com: Transparent Speculum Tool : Industrial & Scientific | https://www.amazon.com/%F0%9D%97%9F%F0%9D%97%B6%F0%9D%97%B4%F0%9D%97%B0%F0%9D%98%81%F0%9D%97%B2%F0%9D%97%97%B1-%F0%9D%97%A6%F0%9D%97%BD%F0%9D%97%B2%F0%9D%97%B0%F0%9D%98%82%F0%9D%97%B9%F0%9D%98%82%F0%9D%97%BA-%F0%9D%97%A9%F0%9D%97%AE%F0%9D%97%B4%F0%9D%97%B6%F0%9D%97%BB%F0%9D%97%AE%F0%9D%97%B9-%F0%9D%97%97%F0%9D%97%B6%F0%9D%97%B9%F0%9D%97%AE%F0%9D%98%81%F0%9D%97%BC%F0%9D%97%BF-%F0%9D%97%A5%F0%9D%97%B2%F0%9D%97%BA%F0%9D%97%BC%F0%9D%98%83%F0%9D%97%AE%F0%9D%97%B9/dp/B0CHJJ97QS/ref=mp_s_a_1_2/?_encoding=UTF8&crid=36P0O00GSMAHY&keywords=speculum&qid=1702238768&prefix=speculum+%2Caps%2C256&sr=8-2&ref_=navm_hdr_signin | 12/10/2023 8:07:35 PM(UTC+0) | | | Artifact Family: <br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com .android.chrome/app_chrome/Default/History : 0x1ABD72 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 197 | Amazon.com: Transparent Speculum Tool : Industrial & Scientific | https://www.amazon.com/%F0%9D%97%9F%F0%9D%97%B6%F0%9D%97%B4%F0%9D%97%B0%F0%9D%98%81%F0%9D%97%B2%F0%9D%97%B1-%F0%9D%97%A6%F0%9D%97%BD%F0%9D%97%B2%F0%9D%97%B0%F0%9D%98%82%F0%9D%97%B9%F0%9D%98%82%F0%9D%97%BA-%F0%9D%97%A9%F0%9D%97%AE%F0%9D%97%B4%F0%9D%97%B6%F0%9D%97%BB%F0%9D%97%AE%F0%9D%97%B9-%F0%9D%97%97%F0%9D%97%B6%F0%9D%97%B9%F0%9D%97%AE%F0%9D%98%81%F0%9D%97%BC%F0%9D%97%BF-%F0%9D%97%A5%F0%9D%97%B2%F0%9D%97%BA%F0%9D%97%BC%F0%9D%98%83%F0%9D%97%AE%F0%9D%97%B9/dp/B0CHJJ97QS/ref=mp_s_a_1_2/?_encoding=UTF8&crid=36P0O00GSMAHY&keywords=speculum&qid=1702238768&prefix=speculum+%2Caps%2C256&sr=8-2&ref_=navm_hdr_signin | 12/10/2023 9:53:15 PM(UTC+0) | | | Artifact Family: <br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com .android.chrome/app_chrome/Default/History : 0x1AB8C3 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 198 | Amazon.com: Transparent Speculum Tool : Industrial & Scientific | https://www.amazon.com/%F0%9D%97%9F%F0%9D%97%B6%F0%9D%97%B4%F0%9D%97%B0%F0%9D%98%81%F0%9D%97%B2%F0%9D%97%B1-%F0%9D%97%A6%F0%9D%97%BD%F0%9D%97%B2%F0%9D%97%B0%F0%9D%98%82%F0%9D%97%B9%F0%9D%98%82%F0%9D%97%BA-%F0%9D%97%A9%F0%9D%97%AE%F0%9D%97%B4%F0%9D%97%B6%F0%9D%97%BB%F0%9D%97%AE%F0%9D%97%B9-%F0%9D%97%97%F0%9D%97%B6%F0%9D%97%B9%F0%9D%97%AE%F0%9D%98%81%F0%9D%97%BC%F0%9D%97%BF-%F0%9D%97%A5%F0%9D%97%B2%F0%9D%97%BA%F0%9D%97%BC%F0%9D%98%83%F0%9D%97%AE%F0%9D%97%B9/dp/B0CHJJ97QS/ref=mp_s_a_1_2/?_encoding=UTF8&crid=36P0O00GSMAHY&keywords=speculum&qid=1702238768&prefix=speculum+%2Caps%2C256&sr=8-2&ref_=navm_hdr_signin | 12/10/2023 9:53:39 PM(UTC+0) | | | Artifact Family: <br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com .android.chrome/app_chrome/Default/History : 0x1AB3BF (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 199 | Amazon.com: Transparent Speculum Tool : Industrial & Scientific | https://www.amazon.com/%F0%9D%97%9F%F0%9D%97%B6%F0%9D%97%B4%F0%9D%97%B0%F0%9D%98%81%F0%9D%97%B2%F0%9D%97%B1-%F0%9D%97%A6%F0%9D%97%BD%F0%9D%97%B2%F0%9D%97%B0%F0%9D%98%82%F0%9D%97%B9%F0%9D%98%82%F0%9D%97%BA-%F0%9D%97%A9%F0%9D%97%AE%F0%9D%97%B4%F0%9D%97%B6%F0%9D%97%BB%F0%9D%97%AE%F0%9D%97%B9-%F0%9D%97%97%F0%9D%97%B6%F0%9D%97%B9%F0%9D%97%AE%F0%9D%98%81%F0%9D%97%BC%F0%9D%97%BF-%F0%9D%97%A5%F0%9D%97%B2%F0%9D%97%BA%F0%9D%97%BC%F0%9D%98%83%F0%9D%97%AE%F0%9D%97%B9/dp/B0CHJJ97QS/ref=sw_img_mw_ci_mcx_mr_hp_atf_m_17_encoding=UTF8&pd_rd_i=B0CHJJ97QS&pd_rd_w=nRPrr&content-id=amzn1.sym.fb379c47-abb7-45d5-b9a8-66619d9bba84%3Aamzn1.symc.c1f8a10b-0d71-4464-a33c-a625c8f32916&pf_rd_p=fb379c47-abb7-45d5-b9a8-66619d9bba84&pf_rd_r=E03WTCE49GF5WN6CNGJF&pd_rd_wg=p4b8l&pd_rd_r=0b000468 2-3247-4b73-8135-412553fb22b0 | 12/11/2023 10:08:41 AM(UTC+0) | | | Artifact Family: <br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com .android.chrome/app_chrome/Default/History : 0x1BD3C2 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| 200 | Amazon.com: Transparent Speculum Tool : Industrial & Scientific | https://www.amazon.com/%F0%9D%97%9F%F0%9D%97%B6%F0%9D%97%B4%F0%9D%97%B5%F0%9D%98%81%F0%9D%97%B2%F0%9D%97%B1-%F0%9D%97%A6%F0%9D%97%BD%F0%9D%97%B2%F0%9D%97%B0%F0%9D%98%82%F0%9D%97%B9%F0%9D%98%82%F0%9D%97%BA-%F0%9D%97%A9%F0%9D%97%AE%F0%9D%97%B4%F0%9D%97%B6%F0%9D%97%BB%F0%9D%97%AE%F0%9D%97%B9-%F0%9D%97%97%F0%9D%97%B6%F0%9D%97%B9%F0%9D%97%AE%F0%9D%98%81%F0%9D%97%BC%F0%9D%97%BF-%F0%9D%97%A5%F0%9D%97%B2%F0%9D%97%BA%F0%9D%97%BC%F0%9D%98%83%F0%9D%97%AE%F0%9D%97%B9/dp/B0CHJJ97QS/ref=sw_img_mw_ci_mcx_mr_hp_atf_m_1?_encoding=UTF8&pd_rd_i=B0CHJJ97QS&pd_rd_w=nRPrr&content-id=amzn1.sym.fb379c47-abb7-45d5-b9a8-66619d9bba84%3Aamzn1.symc.c1f8a10b-0d71-4464-a33c-a625c8f32916&pf_rd_p=fb379c47-abb7-45d5-b9a8-66619d9bba84&pf_rd_r=E03WTCE49GF5WN6CNGJF&pd_rd_wg=p4b8l&pd_rd_r=0b000468 2-3247-4b73-8135-412553fb22b0 | 12/11/2023 10:08:43 AM(UTC+0) | | | Artifact Family:

Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x1BD396 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 201 | Amazon.com: Transparent Speculum Tool : Industrial & Scientific | https://www.amazon.com/gp/aw/d/B0CHJJ97QS/ref=ox_sc_saved_image_1?smid=AEAXRPRFOC759&psc=1 | 12/11/2023 10:42:55 AM(UTC+0) | | | Artifact Family:

Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x1D7813 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 202 | Amazon.com: Transparent Speculum Tool : Industrial & Scientific | https://www.amazon.com/gp/aw/d/B0CHJJ97QS/ref=ox_sc_saved_image_1?smid=AEAXRPRFOC759&psc=1 | 12/11/2023 10:42:58 AM(UTC+0) | | | Artifact Family:

Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x1D77E7 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 203 | Amazon.com: Tween Lingerie | https://www.amazon.com/s?k=tween+lingerie&ref=nb_sb_noss_2 | 12/8/2023 5:14:22 PM(UTC+0) | | | Artifact Family:

Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x14ED7E (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 204 | Amazon.com: Tween Lingerie | https://www.amazon.com/s?k=tween+lingerie&ref=nb_sb_noss_2 | 12/8/2023 5:15:05 PM(UTC+0) | | | Artifact Family:

Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x14EBFF (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| 205 | Amazon.com: Tween Lingerie | https://www.amazon.com/s?k=tween+lingerie& ref=nb_sb_noss_2 | 12/8/2023 5:15:34 PM(UTC+0) | | | Artifact Family: <br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x14EB2B (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 206 | Amazon.com: Tween Lingerie | https://www.amazon.com/s?k=tween+lingerie& ref=nb_sb_noss_2 | 12/8/2023 5:18:36 PM(UTC+0) | | | Artifact Family: <br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x14EAAA (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 207 | Amazon.com: Tween Lingerie - Girls' Underwear / Girls' Clothing: Clothing, Shoes & Jewelry | https://www.amazon.com/s?k=tween+lingerie& rh=n%3A7141123011%2Cn%3A1045428&dc &qid=1702055663&rnid=2941120011&ref=is_r_n_2&ds=v1%3Asze6iNTv92zX2xQqri3VBqjL 25f9toIQFR66DnZ08rQ | 12/8/2023 5:19:28 PM(UTC+0) | | | Artifact Family: <br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x14EA7D (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 208 | Amazon.com: Tween Lingerie - Girls' Underwear / Girls' Clothing: Clothing, Shoes & Jewelry | https://www.amazon.com/s?k=tween+lingerie& i=fashion-girls-clothing&rh=n%3A1045428&dc&qid=1702055998&rnid=9939506011&ref=is_r_p_n_size_seven_browse-vebin_6&ds=v1%3Ap1MkXOb9sUtYGv0o2Gk hwgGwOHEfkVkDtZCe0y4%2BKhk | 12/8/2023 5:20:06 PM(UTC+0) | | | Artifact Family: <br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x14EA23 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 209 | Amazon.com: Tween Lingerie - Girls' Underwear / Girls' Clothing: Clothing, Shoes & Jewelry | https://www.amazon.com/s?k=tween+lingerie& i=fashion-girls-clothing&rh=n%3A1045428&dc&qid=1702055998&rnid=9939506011&ref=is_r_p_n_size_seven_browse-vebin_6&ds=v1%3Ap1MkXOb9sUtYGv0o2Gk hwgGwOHEfkVkDtZCe0y4%2BKhk | 12/8/2023 5:21:16 PM(UTC+0) | | | Artifact Family: <br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x14E94E (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| 210 | Amazon.com: Tween Lingerie - S / Girls' Underwear / Girls' Clothing: Clothing, Shoes & Jewelry | https://www.amazon.com/s?k=tween+lingerie&i=fashion-girls-clothing&rh=n%3A1045428%2Cp_n_size_seven_browse-vebin%3A9939512011&dc&qid=1702055969&rnid=9939506011&ref=is_r_p_n_size_seven_browse-vebin_6&ds=v1%3AAwptx1FYOErZTMrFbYk9PykWpQ0p6f6z73OfkeTfeGs | 12/8/2023 5:19:57 PM(UTC+0) | | | Artifact Family:<br><br>Source<br>Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x14EA50 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 211 | Amazon.com: Vibrator | https://www.amazon.com/s?k=vibrator&crid=1EUVSH89ZZU8W&sprefix=vibrator+%2Caps%2C224&ref=nb_sb_noss | 12/11/2023 10:08:52 AM(UTC+0) | | | Artifact Family:<br><br>Source<br>Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x1BD319 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 212 | Amazon.com: Vibrator Sextoys On Clarence - Get It By Tomorrow | https://www.amazon.com/s?k=vibrator+sextoys+on+Clarence&rh=p_90%3A8308921011&dc&crid=T6ILU7HJNN90&qid=1702245438&rnid=8308919011&sprefix=vibrator+sextoys+on+clarence+%2Caps%2C187&ref=is_r_p_90_1&ds=v1%3ASdFPyiixTx7IUwlYyjjf0sj63uNS83wg481Qm%2Fctdpw | 12/10/2023 9:58:19 PM(UTC+0) | | | Artifact Family:<br><br>Source<br>Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x1BDFEA (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 213 | Amazon.com: Vibrator Sextoys On Clarence - Get It By Tomorrow | https://www.amazon.com/s?k=vibrator+sextoys+on+Clarence&rh=p_90%3A8308921011&dc&crid=T6ILU7HJNN90&qid=1702245438&rnid=8308919011&sprefix=vibrator+sextoys+on+clarence+%2Caps%2C187&ref=is_r_p_90_1&ds=v1%3ASdFPyiixTx7IUwlYyjjf0sj63uNS83wg481Qm%2Fctdpw | 12/10/2023 9:58:38 PM(UTC+0) | | | Artifact Family:<br><br>Source<br>Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x1BDF17 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 214 | Amazon.com: Vibrator Sextoys On Clarence - Get It By Tomorrow | https://www.amazon.com/s?k=vibrator+sextoys+on+Clarence&rh=p_90%3A8308921011&dc&crid=T6ILU7HJNN90&qid=1702245438&rnid=8308919011&sprefix=vibrator+sextoys+on+clarence+%2Caps%2C187&ref=is_r_p_90_1&ds=v1%3ASdFPyiixTx7IUwlYyjjf0sj63uNS83wg481Qm%2Fctdpw | 12/10/2023 10:01:05 PM(UTC+0) | | | Artifact Family:<br><br>Source<br>Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x1BDE95 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 215 | Amazon.com: Vibrator Wand Sex Toys, Vibrator for Woman, Personal Massage 20 Patterns & 8 Speeds Waterproof Quiet & Small, Gifts for Women, Adult Sex Toys, Purple : Health & Household | https://www.amazon.com/Vibrator-Personal-Massage-Patterns-Waterproof/dp/B0CKWHV1XQ/ref=mp_s_a_1_61?content-id=amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83%3Aamzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83&dd=bdvyt4mr9P0WDJpBuGOkTQ%2C%2C&keywords=small+sexual+pleasure+tools+for+women&pd_rd_r=089e14bb-fd5e-47ac-a3a0-390b6256f5fc&pd_rd_w=ggSej&pd_rd_wg=xlBTt&pf_rd_p=609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_r=X3SW1G3P3AJCB7198Y1H&qid=1702291153&refinements=p_90%3A8308920011&rnid=8308919011&sr=8-61 | 12/11/2023 10:39:21 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D7A96 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 216 | Amazon.com: Vibrator Wand Sex Toys, Vibrator for Woman, Personal Massage 20 Patterns & 8 Speeds Waterproof Quiet & Small, Gifts for Women, Adult Sex Toys, Purple : Health & Household | https://www.amazon.com/Vibrator-Personal-Massage-Patterns-Waterproof/dp/B0CKWHV1XQ/ref=mp_s_a_1_61?content-id=amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83%3Aamzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83&dd=bdvyt4mr9P0WDJpBuGOkTQ%2C%2C&keywords=small+sexual+pleasure+tools+for+women&pd_rd_r=089e14bb-fd5e-47ac-a3a0-390b6256f5fc&pd_rd_w=ggSej&pd_rd_wg=xlBTt&pf_rd_p=609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_r=X3SW1G3P3AJCB7198Y1H&qid=1702291153&refinements=p_90%3A8308920011&rnid=8308919011&sr=8-61 | 12/11/2023 10:39:22 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D7A6A (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 217 | Amazon.com: Vibrator Wand Sex Toys, Vibrator for Woman, Personal Massage 20 Patterns & 8 Speeds Waterproof Quiet & Small, Gifts for Women, Adult Sex Toys, Purple : Health & Household | https://www.amazon.com/Vibrator-Personal-Massage-Patterns-Waterproof/dp/B0CKWHV1XQ/ref=mp_s_a_1_61?content-id=amzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83%3Aamzn1.sym.609511dd-dbc0-4659-915c-2b81e6c7af83&dd=bdvyt4mr9P0WDJpBuGOkTQ%2C%2C&keywords=small+sexual+pleasure+tools+for+women&pd_rd_r=089e14bb-fd5e-47ac-a3a0-390b6256f5fc&pd_rd_w=ggSej&pd_rd_wg=xlBTt&pf_rd_p=609511dd-dbc0-4659-915c-2b81e6c7af83&pf_rd_r=X3SW1G3P3AJCB7198Y1H&qid=1702291153&refinements=p_90%3A8308920011&rnid=8308919011&sr=8-61 | 12/11/2023 10:39:29 AM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x1D79EC (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 218 | Amazon.com: Women Cute Kawaii Anime Lingerie Set Halter Strap Micro Bra Tiny Panty Garter Belt Striped Stockings 4Pcs Underwear Swimwear Bathing Suit Halloween Cosplay Costume Pink + White Stripe One Size: Clothing, Shoes & Jewelry | https://www.amazon.com/sspa/click?ie=UTF8&spc=MTo0MDY3OTk1MDM0MzM5NzA2OJE3MDIwNTU2NjM6c3BfbGhvbmVfc2VhcmNhoX2F0ZjoyMDAxMzkxNDQwNDg5OTTg6OJA6Og&url=%2FLingerie-Stockings-Underwear-Swimwear-Halloween%2Fdp%2FB09Y1V1WFY%2Fref%3Dmp_s_a_1_2_sspa%3Fkeywords%3Dtween%2Blingerie%26qid%3D1702055663%26sr%3D8-2-spons%26sp_csd%3Dd2lkZ2V0TmFtZT1zcF9waG9uZV9zZWFyY2hfYXRm%26psc%3D1 | 12/8/2023 5:14:35 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x14ED57 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 219 | Amazon.com: Women Cute Kawaii Anime Lingerie Set Halter Strap Micro Bra Tiny Panty Garter Belt Striped Stockings 4Pcs Underwear Swimwear Bathing Suit Halloween Cosplay Costume Pink + White Stripe One Size: Clothing, Shoes & Jewelry | https://www.amazon.com/Lingerie-Stockings-Underwear-Swimwear-Halloween/dp/B09Y1V1WFY/ref=mp_s_a_1_2_sspa?keywords=tween+lingerie&qid=1702055663&sr=8-2-spons&sp_csd=d2lkZ2V0TmFtZT1zcF9waG9uZV9zZWFyY2hfYXRm&psc=1 | 12/8/2023 5:14:35 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x14ED2D (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |

| 220 | Amazon.com: Women Cute Kawaii Anime Lingerie Set Halter Strap Micro Bra Tiny Panty Garter Belt Striped Stockings 4Pcs Underwear Swimwear Bathing Suit Halloween Cosplay Costume Pink + White Stripe One Size: Clothing, Shoes & Jewelry | https://www.amazon.com/Lingerie-Stockings-Underwear-Swimwear-Halloween/dp/B09Y1V1WFY/ref=mp_s_a_1_2_sspa?keywords=tween+lingerie&qid=1702055663&sr=8-2-spons&sp_csd=d2lkZ2V0TmFtZT1zcF9waG9neZV9zZWFyY2hfYXRm&psc=1 | 12/8/2023 5:14:36 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com .android.chrome/app_chrome/ Default/History : 0x14ED00 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 221 | Amazon.com: Women Cute Kawaii Anime Lingerie Set Halter Strap Micro Bra Tiny Panty Garter Belt Striped Stockings 4Pcs Underwear Swimwear Bathing Suit Halloween Cosplay Costume Pink + White Stripe One Size: Clothing, Shoes & Jewelry | https://www.amazon.com/Lingerie-Stockings-Underwear-Swimwear-Halloween/dp/B09Y1WKWLG/ref=mp_s_a_1_2_sspa?keywords=tween%2Blingerie&qid=1702055663&sr=8-2-spons&sp_csd=d2lkZ2V0TmFtZT1zcF9waG9guZV9zZWFyY2hfYXRm&psc=1&th=1 | 12/8/2023 5:14:47 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com .android.chrome/app_chrome/ Default/History : 0x14ECD4 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 222 | Amazon.com: Women Cute Kawaii Anime Lingerie Set Halter Strap Micro Bra Tiny Panty Garter Belt Striped Stockings 4Pcs Underwear Swimwear Bathing Suit Halloween Cosplay Costume Pink + White Stripe One Size: Clothing, Shoes & Jewelry | https://www.amazon.com/Lingerie-Stockings-Underwear-Swimwear-Halloween/dp/B09Y1SY2ZT/ref=mp_s_a_1_2_sspa?keywords=tween%2Blingerie&qid=1702055663&sr=8-2-spons&sp_csd=d2lkZ2V0TmFtZT1zcF9waG9guZV9zZWFyY2hfYXRm&psc=1&th=1 | 12/8/2023 5:14:53 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com .android.chrome/app_chrome/ Default/History : 0x14ECA8 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 223 | Amazon.com: Women Cute Kawaii Anime Lingerie Set Halter Strap Micro Bra Tiny Panty Garter Belt Striped Stockings 4Pcs Underwear Swimwear Bathing Suit Halloween Cosplay Costume Pink + White Stripe One Size: Clothing, Shoes & Jewelry | https://www.amazon.com/Lingerie-Stockings-Underwear-Swimwear-Halloween/dp/B09Y1SY2ZT/ref=mp_s_a_1_2_sspa?keywords=tween%2Blingerie&qid=1702055663&sr=8-2-spons&sp_csd=d2lkZ2V0TmFtZT1zcF9waG9guZV9zZWFyY2hfYXRm&psc=1&th=1 | 12/8/2023 5:15:03 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com .android.chrome/app_chrome/ Default/History : 0x14EC2A (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 224 | Bsdm Sets For Couples Sex Plus Size Lingerie Sleepwear Nightgown Clubwear Sex Toys For Couples Sex Sex Things For Couples Kinky Sex Stuff For Couples Kinky Adult Sex Toys A055 (Black,S) at Amazon Women's Clothing store | https://www.amazon.com/Couples-Lingerie-Sleepwear-Nightgown-Clubwear/dp/B09WF33W6N/ref=mp_s_a_1_128?qid=1702053661&refinements=p_6%3A80-90&s=hpc&sr=1-128 | 12/8/2023 4:41:09 PM(UTC+0) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com .android.chrome/app_chrome/ Default/History : 0x13D2AC (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 225 | Bsdm Sets For Couples Sex Plus Size Lingerie Sleepwear Nightgown Clubwear Sex Toys For Couples Sex Sex Things For Couples Kinky Sex Stuff For Couples Kinky Adult Sex Toys A055 (Black,S) at Amazon Women's Clothing store | https://www.amazon.com/Couples-Lingerie-Sleepwear-Nightgown-Clubwear/dp/B09WF33W6N/ref=mp_s_a_1_128?qid=1702053661&refinements=p_6%3A80-90&s=hpc&sr=1-128 | 12/8/2023 4:41:10 PM(UTC+0) | | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x13D280 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 226 | Bsdm Sets For Couples Sex Plus Size Lingerie Sleepwear Nightgown Clubwear Sex Toys For Couples Sex Sex Things For Couples Kinky Sex Stuff For Couples Kinky Adult Sex Toys A055 (Black,S) at Amazon Women's Clothing store | https://www.amazon.com/Couples-Lingerie-Sleepwear-Nightgown-Clubwear/dp/B09WF34WY2/ref=mp_s_a_1_128?qid=1702053661&refinements=p_6%3A80-90&s=hpc&sr=1-128&th=1&psc=1 | 12/8/2023 4:41:18 PM(UTC+0) | | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x13D254 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 227 | Bsdm Sets For Couples Sex Plus Size Lingerie Sleepwear Nightgown Clubwear Sex Toys For Couples Sex Sex Things For Couples Kinky Sex Stuff For Couples Kinky Adult Sex Toys A055 (Black,S) at Amazon Women's Clothing store | https://www.amazon.com/Couples-Lingerie-Sleepwear-Nightgown-Clubwear/dp/B09WF34WY2/ref=mp_s_a_1_128?qid=1702053661&refinements=p_6%3A80-90&s=hpc&sr=1-128&th=1&psc=1 | 12/8/2023 4:41:23 PM(UTC+0) | | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x13D1D6 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 228 | LOLLO VITA Women Lingerie Lace Bodysuit One Piece Babydoll Teddy Chemise Sleepwear Brilliant Blue at Amazon Women's Clothing store | https://www.amazon.com/LOLLO-VITA-Lingerie-Sleepwear-Brilliant/dp/B09BVHMLY4/ref=mp_s_a_1_42?keywords=tween+lingerie&qid=1702055747&sr=8-42 | 12/8/2023 5:18:30 PM(UTC+0) | | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x14EB01 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 229 | LOLLO VITA Women Lingerie Lace Bodysuit One Piece Babydoll Teddy Chemise Sleepwear Brilliant Blue at Amazon Women's Clothing store | https://www.amazon.com/LOLLO-VITA-Lingerie-Sleepwear-Brilliant/dp/B09BVHMLY4/ref=mp_s_a_1_42?keywords=tween+lingerie&qid=1702055747&sr=8-42 | 12/8/2023 5:18:31 PM(UTC+0) | | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x14EAD5 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |

| 230 | LYANER Women's Pajamas Set 7pcs Silk Satin Sleepwear Loungewear Cami Shirt Pj Set Purple Medium at Amazon Women's Clothing store | https://www.amazon.com/LYANER-Womens-Pajamas-Sleepwear-Loungewear/dp/B08B1S2T21/ref=mp_s_a_1_16?crid=L647C3GBPTOK&keywords=teen+lingerie&qid=1702053727&sprefix=teen+ling%2Caps%2C230&sr=8-16 | 12/8/2023 5:12:22 PM(UTC+0) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome **Account: Source file:** Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x14EE93 (Table: visits, urls; Size: 3244032 bytes) **Service Identifier:** | |
| 231 | LYANER Women's Pajamas Set 7pcs Silk Satin Sleepwear Loungewear Cami Shirt Pj Set Purple Medium at Amazon Women's Clothing store | https://www.amazon.com/LYANER-Womens-Pajamas-Sleepwear-Loungewear/dp/B08B1S2T21/ref=mp_s_a_1_16?crid=L647C3GBPTOK&keywords=teen+lingerie&qid=1702053727&sprefix=teen+ling%2Caps%2C230&sr=8-16 | 12/8/2023 5:12:23 PM(UTC+0) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome **Account: Source file:** Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x14EE67 (Table: visits, urls; Size: 3244032 bytes) **Service Identifier:** | |

4/23/25