





**Extraction Report** - Google Android Generic

## Web History (147)

| # | Title | URL | Last Visited | Visits | Usage Pattern | Additional info | Source Info | Deleted |
|---|---|---|---|---|---|---|---|---|
| 1 | seckided hotel rooms or airbnb in escondido california - Google Search | https://www.google.com/search?q=seckided+hotel+rooms+or+airbnb+in+escondido+californi a&oq=seckided+hotel+rooms+or+airbnb&gs_l crp=EgZjaHJvbWUqCQgDECEYChigATIGCA AQRRg5MgkIARAhGAoYoAEyCQgCECEYCh igATIJCAMQIRgKGKABMgkIBBAhGAoYoAEy BwgFECEYkgMyBwgGECEYkgMyBwgHECE YkgMyBwgIECEYkgMyBwgJECEYkgPSAQkx Mzc5N2owaaJSoAgCwAgA&client=ms-android-verizon-us-rvc3&sourceid=chrome-mobile&ie=UTF-8 | 12/8/2023 9:22:11 AM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x14E927 (Table: visits, urls; Size: 3244032 bytes)<br>Service Identifier: | |
| 2 | seckided hotel rooms or airbnb in escondido california - Google Search | https://www.google.com/search?q=seckided+hotel+rooms+or+airbnb+in+escondido+californi a&oq=seckided+hotel+rooms+or+airbnb&gs_l crp=EgZjaHJvbWUqCQgDECEYChigATIGCA AQRRg5MgkIARAhGAoYoAEyCQgCECEYCh igATIJCAMQIRgKGKABMgkIBBAhGAoYoAEy BwgFECEYkgMyBwgGECEYkgMyBwgHECE YkgMyBwgIECEYkgMyBwgJECEYkgPSAQkx Mzc5N2owaaJSoAgCwAgA&client=ms-android-verizon-us-rvc3&sourceid=chrome-mobile&ie=UTF-8 | 12/8/2023 9:22:26 AM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x14E354 (Table: visits, urls; Size: 3244032 bytes)<br>Service Identifier: | |
| 3 | Airbnb \| Vacation rentals, cabins, beach houses, & more | https://www.airbnb.com/ | 12/8/2023 9:25:28 AM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x16FDE3 (Table: visits, urls; Size: 3244032 bytes)<br>Service Identifier: | |
| 4 | Airbnb \| Vacation rentals, cabins, beach houses, & more | https://www.airbnb.com/?tab_id=home_tab&re finement_paths%5B%5D=%2Fhomes&search _mode=flex_destinations_search&flexible_trip _lengths%5B%5D=one_week&location_searc h=MIN_MAP_BOUNDS&monthly_start_date= 2024-01-01&monthly_length=3&price_filter_input_type= 0&channel=EXPLORE&category_tag=Tag%3 A5348&search_type=category_change | 12/8/2023 9:25:40 AM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x16FDBA (Table: visits, urls; Size: 3244032 bytes)<br>Service Identifier: | |

AO386-C

**GOVERNMENT EXHIBIT**

CASE NO. 23-CR-80219-AMC

EXHIBIT NO. GX 161

| # | Title | URL | Date/Time | | | Artifact | Source |
|---|---|---|---|---|---|---|---|
| 5 | Airbnb \| Escondido - Vacation Rentals & Places to Stay - California | https://www.airbnb.com/s/Escondido--California--United-States/homes?tab_id=home_tab&flexible_trip_lengths%5B%5D=one_week&monthly_start_date=2024-01-01&monthly_length=3&price_filter_input_type=0&channel=EXPLORE&search_type=unknown&price_filter_num_nights=5&refinement_paths%5B%5D=%2Fhomes&place_id=ChIJe0PCgV7z24AR38WWdw_I0QE&query=Escondido%2C%20CA&date_picker_type=calendar&checkin=2023-12-12&checkout=2023-12-14&adults=2&children=1 | 12/8/2023 9:25:58 AM(UTC-8) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome **Account: Source file:** Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16FD92 (Table: visits, urls; Size: 3244032 bytes) **Service Identifier:** |
| 6 | Airbnb \| Escondido - Vacation Rentals & Places to Stay - California | https://www.airbnb.com/s/Escondido--California--United-States/homes?tab_id=home_tab&flexible_trip_lengths%5B%5D=one_week&monthly_start_date=2024-01-01&monthly_length=3&price_filter_input_type=0&channel=EXPLORE&search_type=unknown&price_filter_num_nights=5&refinement_paths%5B%5D=%2Fhomes&place_id=ChIJe0PCgV7z24AR38WWdw_I0QE&query=Escondido%2C%20CA&date_picker_type=calendar&checkin=2023-12-12&checkout=2023-12-14&adults=2&children=1&drawer_open=true | 12/8/2023 9:26:02 AM(UTC-8) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome **Account: Source file:** Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16FD69 (Table: visits, urls; Size: 3244032 bytes) **Service Identifier:** |
| 7 | The "Boathouse" with a View - Guesthouses for Rent in Vista, California, United States - Airbnb | https://www.airbnb.com/rooms/46403972?adults=2&children=1&location=Escondido%2C%20California%2C%20United%20States&check_in=2023-12-12&check_out=2023-12-14&source_impression_id=p3_1702056379_VNEuaim7eIvntzab&previous_page_section_name=1001 | 12/8/2023 9:26:26 AM(UTC-8) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome **Account: Source file:** Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16FD40 (Table: visits, urls; Size: 3244032 bytes) **Service Identifier:** |
| 8 | Airbnb \| Escondido - Vacation Rentals & Places to Stay - California | https://www.airbnb.com/s/Escondido--California--United-States/homes?tab_id=home_tab&flexible_trip_lengths%5B%5D=one_week&monthly_start_date=2024-01-01&monthly_length=3&price_filter_input_type=0&channel=EXPLORE&search_type=unknown&price_filter_num_nights=5&refinement_paths%5B%5D=%2Fhomes&place_id=ChIJe0PCgV7z24AR38WWdw_I0QE&query=Escondido%2C%20CA&date_picker_type=calendar&checkin=2023-12-12&checkout=2023-12-14&adults=2&children=1&drawer_open=true | 12/8/2023 9:27:04 AM(UTC-8) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome **Account: Source file:** Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16FD19 (Table: visits, urls; Size: 3244032 bytes) **Service Identifier:** |
| 9 | Charming 2 Bedroom House in Vista - Houses for Rent in Vista, California, United States - Airbnb | https://www.airbnb.com/rooms/17640806?adults=2&children=1&location=Escondido%2C%20California%2C%20United%20States&check_in=2023-12-12&check_out=2023-12-14&source_impression_id=p3_1702056433_vE367nWYYW2oWy3x7&previous_page_section_name=1001 | 12/8/2023 9:27:19 AM(UTC-8) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome **Account: Source file:** Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16FCF0 (Table: visits, urls; Size: 3244032 bytes) **Service Identifier:** |

| 10 | Airbnb \| Escondido - Vacation Rentals & Places to Stay - California | https://www.airbnb.com/s/Escondido--California--United-States/homes?tab_id=home_tab&flexible_trip_lengths%5B%5D=one_week&monthly_start_date=2024-01-01&monthly_length=3&price_filter_input_type=0&channel=EXPLORE&search_type=unknown&price_filter_num_nights=5&refinement_paths%5B%5D=%2Fhomes&place_id=ChIJe0PCgV7z24AR38WWdw_I0QE&query=Escondido%2C%20CA&date_picker_type=calendar&checkin=2023-12-12&checkout=2023-12-14&adults=2&children=1&drawer_open=true | 12/8/2023 9:27:54 AM(UTC-8) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16FCCA (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |  |
| 11 | Airbnb \| Escondido - Vacation Rentals & Places to Stay - California | https://www.airbnb.com/s/Escondido--California--United-States/homes?tab_id=home_tab&flexible_trip_lengths%5B%5D=one_week&monthly_start_date=2024-01-01&monthly_length=3&price_filter_input_type=0&channel=EXPLORE&price_filter_num_nights=2&user_map_move&price_filter_num_nights=2&refinement_paths%5B%5D=%2Fhomes&place_id=ChIJe0PCgV7z24AR38WWdw_I0QE&query=Escondido%2C%20CA&date_picker_type=calendar&checkin=2023-12-12&checkout=2023-12-14&adults=2&children=1&drawer_open=true&ne_lat=33.19242977389775&ne_lng=-117.04396059401944&sw_lat=33.057056754046585&sw_lng=-117.15172247089555&search_by_map=true&zoom_level=12.197787404163035&map_toggle=true | 12/8/2023 9:27:59 AM(UTC-8) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16FCA2 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |  |
| 12 | Cozy 1 BR Bungalow 10 Min from SD Wild Animal Park - Bungalows for Rent in Escondido, California, United States - Airbnb | https://www.airbnb.com/rooms/698567743472830281?adults=2&location=Escondido%2C%20California%2C%20United%20States&check_in=2023-12-12&check_out=2023-12-14&source_impression_id=p3_1702056481_Y3nQA0223TBuGrzK&previous_page_section_name=1001 | 12/8/2023 9:28:03 AM(UTC-8) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16FC79 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |  |
| 13 | Cozy 1 BR Bungalow 10 Min from SD Wild Animal Park - Bungalows for Rent in Escondido, California, United States - Airbnb | https://www.airbnb.com/rooms/698567743472830281?adults=2&children=1&location=Escondido%2C%20California%2C%20United%20States&check_in=2023-12-12&check_out=2023-12-14&source_impression_id=p3_1702056481_Y3nQA0223TBuGrzK&previous_page_section_name=1001&modal=DESCRIPTION | 12/8/2023 9:28:41 AM(UTC-8) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16FC50 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |  |
| 14 | Cozy 1 BR Bungalow 10 Min from SD Wild Animal Park - Bungalows for Rent in Escondido, California, United States - Airbnb | https://www.airbnb.com/rooms/698567743472830281?adults=2&children=1&location=Escondido%2C%20California%2C%20United%20States&check_in=2023-12-12&check_out=2023-12-14&source_impression_id=p3_1702056481_Y3nQA0223TBuGrzK&previous_page_section_name=1001 | 12/8/2023 9:29:02 AM(UTC-8) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16FC2A (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |  |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15 | Cozy 1 BR Bungalow 10 Min from SD Wild Animal Park - Bungalows for Rent in Escondido, California, United States - Airbnb | https://www.airbnb.com/rooms/698567743472 830281/amenities?adults=2&children=1&locati on=Escondido%2C%20California%2C%20Unit ed%20States&check_in=2023-12-12&check_out=2023-12-14&source_impression_id=p3_1702056481_Y 3nQA0223TBuGrzK&previous_page_section_ name=1001 | 12/8/2023 9:29:10 AM(UTC-8) | | | Artifact Family:<br><br>Source:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x16FC01 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 16 | Cozy 1 BR Bungalow 10 Min from SD Wild Animal Park - Bungalows for Rent in Escondido, California, United States - Airbnb | https://www.airbnb.com/rooms/698567743472 830281?adults=2&children=1&location=Escon dido%2C%20California%2C%20United%20St ates&check_in=2023-12-12&check_out=2023-12-14&source_impression_id=p3_1702056481_Y 3nQA0223TBuGrzK&previous_page_section_ name=1001 | 12/8/2023 9:29:38 AM(UTC-8) | | | Artifact Family:<br><br>Source:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x16FBDA (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 17 | Cozy 1 BR Bungalow 10 Min from SD Wild Animal Park - Bungalows for Rent in Escondido, California, United States - Airbnb | https://www.airbnb.com/rooms/698567743472 830281/location?adults=2&children=1&locatio n=Escondido%2C%20California%2C%20Unite d%20States&check_in=2023-12-12&check_out=2023-12-14&source_impression_id=p3_1702056481_Y 3nQA0223TBuGrzK&previous_page_section_ name=1001 | 12/8/2023 9:29:52 AM(UTC-8) | | | Artifact Family:<br><br>Source:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x16FBB2 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 18 | Cozy 1 BR Bungalow 10 Min from SD Wild Animal Park - Bungalows for Rent in Escondido, California, United States - Airbnb | https://www.airbnb.com/rooms/698567743472 830281?adults=2&children=1&location=Escon dido%2C%20California%2C%20United%20St ates&check_in=2023-12-12&check_out=2023-12-14&source_impression_id=p3_1702056481_Y 3nQA0223TBuGrzK&previous_page_section_ name=1001 | 12/8/2023 9:29:57 AM(UTC-8) | | | Artifact Family:<br><br>Source:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x16FB8C (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 19 | Airbnb \| Escondido - Vacation Rentals & Places to Stay - California | https://www.airbnb.com/s/Escondido--California--United-States/homes?tab_id=home_tab&flexible_trip_ lengths%5B%5D=one_week&monthly_start_d ate=2024-01-01&monthly_length=3&price_filter_input_type= 0&channel=EXPLORE&search_type=user_ma p_move&price_filter_num_nights=2&refineme nt_paths%5B%5D=%2Fhomes&place_id=ChI Je0PCgV7z24AR38WWVdw_l0QE&query=Esc ondido%2C%20CA&date_picker_type=calend ar&checkin=2023-12-12&checkout=2023-12-14&adults=2&children=1&drawer_open=true& ne_lat=33.19242977389775&ne_lng=-117.04396059401944&sw_lat=33.057056754 046585&sw_lng=-117.15172247089555&search_by_map=true& zoom_level=12.197787404163035&map_toggl e=true | 12/8/2023 9:30:01 AM(UTC-8) | | | Artifact Family:<br><br>Source:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x16FB66 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| 20 | Airbnb \| Escondido - Vacation Rentals & Places to Stay - California | https://www.airbnb.com/s/Escondido--United-States/homes?tab=home_tab&flexible_trip_lengths%5B%5D=one_week&monthly_start_date=2024-01-01&monthly_length=3&price_filter_input_type=0&channel=EXPLORE&search_type=user_map_move&price_filter_num_nights=2&refinement_paths%5B%5D=%2Fhomes&place_id=ChIJe0PCgV7z24AR38WWdw_l0QE&query=Escondido%2C%20CA&date_picker_type=calendar&checkin=2023-12-12&checkout=2023-12-14&adults=2&children=1&drawer_open=true&ne_lat=33.15950435799372&ne_lng=-117.05066793817662&sw_lat=33.085804132 88808&sw_lng=-117.12524646304882&search_by_map=true&zoom_level=12.7288021208 61644&map_toggle=true | 12/8/2023 9:30:03 AM(UTC-8) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16FB3E (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 21 | Cozy Hilltop Garden Studio w/ City Views & Jacuzzi - Guest suites for Rent in Escondido, California, United States - Airbnb | https://www.airbnb.com/rooms/502496177?adults=2&children=1&location=Escondido%2C%20California%2C%20United%20States&check_in=2023-12-12&check_out=2023-12-14&source_impression_id=p3_1702056605_IZQgPMhvohqnwMQK&previous_page_section_name=1001 | 12/8/2023 9:30:09 AM(UTC-8) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16FB15 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 22 | Airbnb \| Escondido - Vacation Rentals & Places to Stay - California | https://www.airbnb.com/s/Escondido--California--United-States/homes?tab=home_tab&flexible_trip_lengths%5B%5D=one_week&monthly_start_date=2024-01-01&monthly_length=3&price_filter_input_type=0&channel=EXPLORE&search_type=user_map_move&price_filter_num_nights=2&refinement_paths%5B%5D=%2Fhomes&place_id=ChIJe0PCgV7z24AR38WWdw_l0QE&query=Escondido%2C%20CA&date_picker_type=calendar&checkin=2023-12-12&checkout=2023-12-14&adults=2&children=1&drawer_open=true&ne_lat=33.15950435799372&ne_lng=-117.05066793817662&sw_lat=33.085804132 88808&sw_lng=-117.12524646304882&search_by_map=true&zoom_level=12.7288021208 61644&map_toggle=true | 12/8/2023 9:30:49 AM(UTC-8) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16FAEF (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 23 | Airbnb \| Escondido - Vacation Rentals & Places to Stay - California | https://www.airbnb.com/s/Escondido--California--United-States/homes?tab=home_tab&flexible_trip_lengths%5B%5D=one_week&monthly_start_date=2024-01-01&monthly_length=3&price_filter_input_type=0&channel=EXPLORE&search_type=user_map_move&price_filter_num_nights=2&refinement_paths%5B%5D=%2Fhomes&place_id=ChIJe0PCgV7z24AR38WWdw_l0QE&query=Escondido%2C%20CA&date_picker_type=calendar&checkin=2023-12-12&checkout=2023-12-14&adults=2&children=1&drawer_open=true&ne_lat=33.1376287978994&ne_lng=-117.0531091808822 5&sw_lat=33.072776382 457256&sw_lng=-117.1047225763923 6&search_by_map=true&zoom_level=13.2598168375 61909&map_toggle=true | 12/8/2023 9:30:52 AM(UTC-8) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16FAC7 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 24 | Cozy stay - Modern - North SD - Houses for Rent in Escondido, California, United States - Airbnb | https://www.airbnb.com/rooms/848989243141 022910?adults=2&children=1&location=Escondido%2C%20California%2C%20United%20States&check_in=2023-12-12&check_out=2023-12-14&source_impression_id=p3_1702056654_SKKOw14n2U4jOnv%2B&previous_page_section_name=1001 | 12/8/2023 9:30:57 AM(UTC-8) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16FA9E (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| # | Title | URL | Date | | | Artifact | Source |
|---|-------|-----|------|---|---|----------|--------|
| 25 | Airbnb \| Escondido - Vacation Rentals & Places to Stay - California | https://www.airbnb.com/s/Escondido--California--United-States/homes?tab=home_tab&flexible_trip_lengths%5B%5D=one_week&monthly_start_date=2024-01-01&monthly_length=3&price_filter_input_type=0&channel=EXPLORE&search_type=user_map_move&price_filter_num_nights=2&refinement_paths%5B%5D=%2Fhomes&place_id=ChIJe0PCgV7z24AR38WWdw_I0QE&query=Escondido%2C%20CA&date_picker_type=calendar&checkin=2023-12-12&checkout=2023-12-14&adults=2&children=1&drawer_open=true&ne_lat=33.13762879789948&ne_lng=-117.0531091808225&sw_lat=33.072776382457256&sw_lng=-117.10472257639236&search_by_map=true&zoom_level=13.259816837561909&map_toggle=true | 12/8/2023 9:31:31 AM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16FA77 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 26 | Airbnb \| Escondido - Vacation Rentals & Places to Stay - California | https://www.airbnb.com/s/Escondido--California--United-States/homes?tab=home_tab&flexible_trip_lengths%5B%5D=one_week&monthly_start_date=2024-01-01&monthly_length=3&price_filter_input_type=0&channel=EXPLORE&search_type=user_map_move&price_filter_num_nights=2&refinement_paths%5B%5D=%2Fhomes&place_id=ChIJe0PCgV7z24AR38WWdw_I0QE&query=Escondido%2C%20CA&date_picker_type=calendar&checkin=2023-12-12&checkout=2023-12-14&adults=2&children=1&drawer_open=true&ne_lat=33.13014307984604&ne_lng=-117.0424486686728&sw_lat=33.04035817547145&sw_lng=-117.11388862471676&search_by_map=true&zoom_level=12.7908315542603348&map_toggle=true | 12/8/2023 9:31:40 AM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16FA4F (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 27 | Airbnb \| Escondido - Vacation Rentals & Places to Stay - California | https://www.airbnb.com/s/Escondido--California--United-States/homes?tab=home_tab&flexible_trip_lengths%5B%5D=one_week&monthly_start_date=2024-01-01&monthly_length=3&price_filter_input_type=0&channel=EXPLORE&search_type=user_map_move&price_filter_num_nights=2&refinement_paths%5B%5D=%2Fhomes&place_id=ChIJe0PCgV7z24AR38WWdw_I0QE&query=Escondido%2C%20CA&date_picker_type=calendar&checkin=2023-12-12&checkout=2023-12-14&adults=2&children=1&drawer_open=true&ne_lat=33.16765665034706&ne_lng=-117.0467971901891&sw_lat=33.077910084944946&sw_lng=-117.1182371281807&search_by_map=true&zoom_level=12.7908315542603348&map_toggle=true | 12/8/2023 9:31:44 AM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16FA27 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 28 | Airbnb \| Escondido - Vacation Rentals & Places to Stay - California | https://www.airbnb.com/s/Escondido--California--United-States/homes?tab=home_tab&flexible_trip_lengths%5B%5D=one_week&monthly_start_date=2024-01-01&monthly_length=3&price_filter_input_type=0&channel=EXPLORE&search_type=user_map_move&price_filter_num_nights=2&refinement_paths%5B%5D=%2Fhomes&place_id=ChIJe0PCgV7z24AR38WWdw_I0QE&query=Escondido%2C%20CA&date_picker_type=calendar&checkin=2023-12-12&checkout=2023-12-14&adults=2&children=1&drawer_open=true&ne_lat=33.1816245312723&ne_lng=-117.06187629117255&sw_lat=33.091910191158895&sw_lng=-117.13331629916144&search_by_map=true&zoom_level=12.7908315542603348&map_toggle=true | 12/8/2023 9:31:45 AM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16F9FF (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 29 | Airbnb \| Escondido - Vacation Rentals & Places to Stay - California | https://www.airbnb.com/s/Escondido--California--United-States/homes?tab=home_tab&flexible_trip_lengths%5B%5D=one_week&monthly_start_date=2024-01-01&monthly_length=3&price_filter_input_type=0&channel=EXPLORE&search_type=user_map_move&price_filter_num_nights=2&refinement_paths%5B%5D=%2Fhomes&place_id=ChIJe0PCgV7z24AR38WWdw_I0QE&query=Escondido%2C%20CA&date_picker_type=calendar&checkin=2023-12-12&checkout=2023-12-14&adults=2&children=1&drawer_open=true&ne_lat=33.19147787097294&ne_lng=-117.0869630189324&sw_lat=33.10175567092369&sw_lng=-117.15840295692135&search_by_map=true&zoom_level=12.7908315542603348&map_toggle=true | 12/8/2023 9:31:47 AM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16F9D7 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30 | Airbnb \| Escondido - Vacation Rentals & Places to Stay - California | https://www.airbnb.com/s/Escondido--California--United-States/homes?tab_id=home_tab&flexible_trip_lengths%5B%5D=one_week&monthly_start_date=2024-01-01&monthly_length=3&price_filter_input_type=0&channel=EXPLORE&search_type=user_map_move&price_filter_num_nights=2&refinement_paths%5B%5D=%2Fhomes&place_id=ChIJe0PCgV7z24AR38WWdw_I0QE&query=Escondido%2C%20CA&date_picker_type=calendar&checkin=2023-12-12&checkout=2023-12-14&adults=2&children=1&drawer_open=true&ne_lat=33.19438009373422&ne_lng=-117.1027005719720&sw_lat=33.10466086326283&sw_lng=-117.17414050996081&search_by_map=true&zoom_level=12.790831554260334&map_toggle=true | 12/8/2023 9:31:53 AM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16F9AF (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 31 | Cozy private master bedroom with private entrance - Townhouses for Rent in Escondido, California, United States - Airbnb | https://www.airbnb.com/rooms/51323337?adults=2&children=1&location=Escondido%2C%20California%2C%20United%20States&check_in=2023-12-12&check_out=2023-12-14&source_impression_id=p3_1702056717_5O8r17M7zaAy9%2F2G&previous_page_section_name=1001 | 12/8/2023 9:31:59 AM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16F986 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 32 | Cozy private master bedroom with private entrance - Townhouses for Rent in Escondido, California, United States - Airbnb | https://www.airbnb.com/rooms/51323337?location=Escondido%20California%2C%20United%20States&check_in=2023-12-12&check_out=2023-12-14&source_impression_id=p3_1702056717_5O8r17M7zaAy9%2F2G&previous_page_section_name=1001 | 12/8/2023 9:34:27 AM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16F95E (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 33 | Cozy private master bedroom with private entrance - Townhouses for Rent in Escondido, California, United States - Airbnb | https://www.airbnb.com/rooms/51323337?adults=2&children=1&location=Escondido%2C%20California%2C%20United%20States&check_in=2023-12-12&check_out=2023-12-14&source_impression_id=p3_1702056717_5O8r17M7zaAy9%2F2G&previous_page_section_name=1001 | 12/8/2023 9:34:32 AM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16F938 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 34 | Cozy private master bedroom with private entrance - Townhouses for Rent in Escondido, California, United States - Airbnb | https://www.airbnb.com/rooms/51323337?map?adults=2&children=1&location=Escondido%2C%20California%2C%20United%20States&check_in=2023-12-12&check_out=2023-12-14&source_impression_id=p3_1702056717_5O8r17M7zaAy9%2F2G&previous_page_section_name=1001 | 12/8/2023 9:34:33 AM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16F910 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| # | Description | URL | Timestamp | | | Artifact Family | Source |
|---|---|---|---|---|---|---|---|
| 35 | Cozy private master bedroom with private entrance - Townhouses for Rent in Escondido, California, United States - Airbnb | https://www.airbnb.com/rooms/51323337?adults=2&children=1&location=Escondido%2C%2 0California%2C%20United%20States&check_in=2023-12-14&source_impression_id=p3_1702056717_5 O8r17M7zaAy9%2F2G&previous_page_section_name=1001 | 12/8/2023 9:34:40 AM(UTC-8) | | | Artifact Family:<br><br>Source Account:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16F8EA (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 36 | Cozy private master bedroom with private entrance - Townhouses for Rent in Escondido, California, United States - Airbnb | https://www.airbnb.com/book/stays/create?adults=2&children=1&location=Escondido%2C%2 0California%2C%20United%20States&check_in=2023-12-14&source_impression_id=p3_1702056717_5 O8r17M7zaAy9%2F2G&previous_page_section_name=1001&checkin=2023-12-12&checkout=2023-12-14&guestCurrency=USD&productId=51323337&isWorkTrip=false&numberOfAdults=2&numberOfChildren=1&numberOfGuests=2&numberOfInfants=0&numberOfPets=0 | 12/8/2023 9:34:42 AM(UTC-8) | | | Artifact Family:<br><br>Source Account:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16F8C2 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 37 | Request to book · Airbnb | https://www.airbnb.com/book/stays/51323337?numberOfAdults=2&numberOfChildren=1&checkin=2023-12-12&checkout=2023-12-14&guestCurrency=USD&productId=51323337&isWorkTrip=false&numberOfGuests=1&numberOfInfants=0&numberOfPets=0 | 12/8/2023 9:34:43 AM(UTC-8) | | | Artifact Family:<br><br>Source Account:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16F899 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 38 | | https://www.airbnb.com/?c=.pi80.pkYm9va2luZy9hdXRoZW50aWNhWNhdGlvbi9jb25maXJtaXJtYXJtX2Vt YWls&euid=39d780ac-e26d-111f-f4a5-d8403bb3ff2c | 12/8/2023 9:38:35 AM(UTC-8) | | | Artifact Family:<br><br>Source Account:<br><br>Source Repository Path: | Source: Gmail Account: Service Identifier: |
| 39 | | https://www.airbnb.com/confirm_email?code=3ba4ee3b31e33dadb37f8eb9260a0213&redirect_params%5Baction%5D=account_activation&redirect_params%5Bcontroller%5D=verification&redirect_params%5Bskip_intro%5D=true&user_id=550087618 | 12/8/2023 9:38:35 AM(UTC-8) | | | Artifact Family:<br><br>Source Account:<br><br>Source Repository Path: | Source: Gmail Account: Service Identifier: |
| 40 | Request to book · Airbnb | https://www.airbnb.com/book/stays/51323337?numberOfAdults=2&numberOfChildren=1&checkin=2023-12-12&checkout=2023-12-14&guestCurrency=USD&productId=51323337&isWorkTrip=false&numberOfGuests=1&numberOfInfants=0&numberOfPets=0&code=HMFPZAWZZK&orderId=1042035578598445728 | 12/8/2023 9:38:41 AM(UTC-8) | | | Artifact Family:<br><br>Source Account:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16F874 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 41 | Request to book · Airbnb | https://www.airbnb.com/book/stays/51323337?numberOfAdults=2&numberOfChildren=1&checkin=2023-12-12&checkout=2023-12-14&guestCurrency=USD&productId=51323337&isWorkTrip=false&numberOfGuests=1&numberOfInfants=0&numberOfPets=0&code=HMFPZAWZZK&orderId=1042035578598445728 | 12/8/2023 9:48:08 AM(UTC-8) | | | Artifact Family:<br><br>Source Account:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16F84D (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |

| | | | | | | | Artifact Family: | Source: Chrome |
|---|---|---|---|---|---|---|---|---|
| 42 | | https://payments.klarna.com/apf/beta/app/index.html?token=eyJraWQiOilyZGIxZTc4MC1kZjcwLTNkMDItODI0Zi1kYzE2N2NkMzNmNTMiLCJhbGciOiJSUzI1NiJ9.eyJzZXNzaW9uX2lkljoiNGRkZmJiYTMtNGE4Mi00MDYyLWI4NWWtMTE5M2Q3MDdllN2l2liwiYmFzZV91cmwiOiJodHRwczovL3BheW1lbnRzLmtsYXJuYS5jb20iLCJkZXNpZ24iOiJrbmVvbnMtY29yZSIsInB1cmNoYXNlX2NvdW50cnkiOiJVUyIsInB1cmNoYXNlX2N1cnJlbmN5IjoiVVNEIiwibG9jYWxlIjoiZW4tVVMiLCJtZXJjaGFudF9uYW1lIjoiTWF0MTE1MTZYWSIsIm1lcmNoYW50X3Rlcm1zX3VybCI6Imh0dHBzOi8vd3d3LmtsYXJuYS5jb20iLCJ0aW1lX291dF91cmwiOiJodHRwczovL3BheW1lbnRzLmtsYXJuYS5jb20iLCJzdGFydF91cmwiOiJodHRwczovL3BheW1lbnRzLmtsYXJuYS5jb20ifQ | 12/8/2023 9:53:44 AM(UTC-8) | | | | Source Repository Path: | Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16F812 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 43 | Request to book · Airbnb | https://payments.klarna.com/apf/beta/app/index.html?token=eyJraWQiOilyZGIxZTc4MC1kZjcwLTNkMDItODI0Zi1kYzE2N2NkMzNmNTMiLCJhbGciOiJSUzI1NiJ9.eyJzZXNzaW9uX2lkljoiNGRkZmJiYTMtNGE4Mi00MDYyLWI4NWWtMTE5M2Q3MDdllN2l2liwiYmFzZV91cmwiOiJodHRwczovL3BheW1lbnRzLmtsYXJuYS5jb20iLCJkZXNpZ24iOiJrbmVvbnMtY29yZSIsInB1cmNoYXNlX2NvdW50cnkiOiJVUyIsInB1cmNoYXNlX2N1cnJlbmN5IjoiVVNEIiwibG9jYWxlIjoiZW4tVVMiLCJtZXJjaGFudF9uYW1lIjoiTWF0MTE1MTZYWSIsIm1lcmNoYW50X3Rlcm1zX3VybCI6Imh0dHBzOi8vd3d3LmtsYXJuYS5jb20iLCJ0aW1lX291dF91cmwiOiJodHRwczovL3BheW1lbnRzLmtsYXJuYS5jb20iLCJzdGFydF91cmwiOiJodHRwczovL3BheW1lbnRzLmtsYXJuYS5jb20ifQ==&type=authorize&mode=iframe&integratorHostname=www.airbnb.com&autoFinalize=true&screenName=user-account+%2F+new-collect-phone | 12/8/2023 9:53:47 AM(UTC-8) | | | | Source Repository Path: | Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16F7D5 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |

| 44 | Request to book · Airbnb | https://payments.klarna.com/apf/beta/app/index.html?token=eyJraWQiOiIyZGIxZTc4MC1kZjcwLTNkMDItODI0Zi1kYzE2N2NkMzNmNTMiLCJhbGciOiJSUzI1NiJ9.eyJzZXNzaW9uX2tleIjoiNGRkZmJlYTMtNGE4Mi00MDYyLWI4NWMtMTE5M2Q3MDdlN2I2IiwiYmFzZV91cmwiOiJodHRwczovL3BheW1lbnRzLmtsYXJuYS5jb20vYXBmL3YyIiwic3RhdGljUmVzb3VyY2VCYXNlVXJsIjoiaHR0cHM6Ly9jZG4ua2xhcm5hLmNvbS8xLjAvc2hhcmVkL2ZpbmFuY2lhbC1zZXJ2aWNlcy9hc3NldHMifQ... (truncated) ...airbnb.com&autoFinalize=true&screenName=user-account%2F+phone-otp | 12/8/2023 9:53:53 AM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source file: Reliance Communications_RC608L.zip /data/data/com e/app_chrome/ Default/History : 0x16F798 (Table: visits, urls; Size: 3244032 bytes)<br>Service Identifier: |
| 45 | Request to book · Airbnb | https://payments.klarna.com/apf/beta/app/index.html?token=eyJraWQiOiIyZGIxZTc4MC1kZjcwLTNkMDItODI0Zi1kYzE2N2NkMzNmNTMiLCJhbGciOiJSUzI1NiJ9.eyJzZXNzaW9uX2tleIjoiNGRkZmJlYTMtNGE4Mi00MDYyLWI4NWMtMTE5M2Q3MDdlN2I2IiwiYmFzZV91cmwiOiJodHRwczovL3BheW1lbnRzLmtsYXJuYS5jb20vYXBmL3YyIiwic3RhdGljUmVzb3VyY2VCYXNlVXJsIjoiaHR0cHM6Ly9jZG4ua2xhcm5hLmNvbS8xLjAvc2hhcmVkL2ZpbmFuY2lhbC1zZXJ2aWNlcy9hc3NldHMifQ... (truncated) ...airbnb.com&autoFinalize=true&screenName=category-loading | 12/8/2023 9:54:19 AM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source file: Reliance Communications_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x16F75B (Table: visits, urls; Size: 3244032 bytes)<br>Service Identifier: |

| 46 | Request to book · Airbnb | https://payments.klarna.com/apf/beta/app/index.html?token=eyJraWQiOiJyZGlxZTc4MC1kZjcwLTNkMDItODI0Zi1kYzE2N2NkMzNmNTMiLCJhbGciOiJSUzI1NiJ9.eyJzZXNzaW9uX2lkIjoiNGRkZmJlY2MtM2Mi00Mi00MDYyLWI4NWMtMTE5M2Q3MDdlN2I2IiwiYmFzZV91cmwiOiJodHRwczovL2FwaS5rbGFybmEuY29tLzhhYTg5ZmE1LWQ4MjQtM2I5ZS04MGUyLWI5Y2U1NDliZHUzZSJ9VudHJ5IjoiVVMiLCJjc2b2NhbkdUiOiJlbi1VUyIsImV4cGlyYXRpb24iLCJ... (truncated)...airbnb.com&autoFinalize=true&screenName=review-screen | 12/8/2023 9:54:24 AM(UTC-8) | | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16F71E (Table: visits, urls; Size: 3244032 bytes)<br>Service Identifier: | |
| 47 | Request to book · Airbnb | https://payments.klarna.com/apf/beta/app/index.html?token=eyJraWQiOiJyZGlxZTc4MC1kZjcwLTNkMDItODI0Zi1kYzE2N2NkMzNmNTMiLCJhbGciOiJSUzI1NiJ9.eyJzZXNzaW9uX2lkIjoiNGRkZmJlY2MtM2Mi00Mi00MDYyLWI4NWMtMTE5M2Q3MDdlN2I2IiwiYmFzZV91cmwiOiJodHRwczovL2FwaS5rbGFybmEuY29tLzhhYTg5ZmE1LWQ4MjQtM2I5ZS04MGUyLWI5Y2U1NDliZHUzZSJ9VudHJ5IjoiVVMiLCJjc2b2NhbkdUiOiJlbi1VUyIsImV4cGlyYXRpb24iLCJ... (truncated)...airbnb.com&autoFinalize=true&screenName=payment-authorization-%2F+payment-source-selection | 12/8/2023 9:54:42 AM(UTC-8) | | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16F6E1 (Table: visits, urls; Size: 3244032 bytes)<br>Service Identifier: | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 48 | Request to book · Airbnb | https://payments.klarna.com/apf/beta/app/index.html?token=eyJraWQiOiIyZGIxZTc4MC1kZjcwLTNkMDItODI0Zi1kYzE2N2NkMzNmNTMiLCJhbGciOiJSUzI1NiJ9.eyJzZXNzaW9uX3kZXJfaWQiOjJkNjcyNmRmLWJjwfTMtNGE4Mi00MDYyLWI4NWMtMTE5M2Q3MDdlNI2IiwiYmFzZV91cmwiOiJodHRwczovL3BheW1lbnRzLmtsYXJuYS5jb20vYXBmL2JldGEvYXBwL2FwaS9zZXNzaW9ucy9kHRwczovL3BheW1lbnRzLmtsYXJuYS5jb20vYXBmL2JldGEvYXBwL2FwaS9zZXNzaW9ucy9k (base64 token truncated) ...airbnb.com&autoFinalize=true&screenName=payment-authorization+%2F+card-collection | 12/8/2023 10:02:30 AM(UTC-8) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16F6A4 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 49 | Request to book · Airbnb | https://payments.klarna.com/apf/beta/app/index.html?token=eyJraWQiOiIyZGIxZTc4MC1kZjcwLTNkMDItODI0Zi1kYzE2N2NkMzNmNTMiLCJhbGciOiJSUzI1NiJ9.eyJzZXNzaW9uX3kZXJfaWQiOjJkNjcyNmRmLWJjwfTMtNGE4Mi00MDYyLWI4NWMtMTE5M2Q3MDdlNI2IiwiYmFzZV91cmwiOiJodHRwczovL3BheW1lbnRzLmtsYXJuYS5jb20vYXBmL2JldGEvYXBwL2FwaS9zZXNzaW9ucy9k (base64 token truncated) ...airbnb.com&autoFinalize=true&screenName=payment-authorization+%2F+payment-source-selection | 12/8/2023 10:05:23 AM(UTC-8) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16F667 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |

| 50 | Request to book · Airbnb | https://payments.klarna.com/apf/beta/app/index.html?token=eyJraWQiOilyZGIxZTc4MC1kZjcwLTNkMDItODI0Zi1kYzE2N2NkMzNmNTMiLCJhbGciOiJSUzI1NiJ9.eyJzZXNzaW9uX2IkljoiNGRkZmJiYTMtNGE4Mi00MDYyLWI4NWMtMTE5M2Q3MDdlN2I2IiwiYmFzZV91cmwiOiJodHRwczovL3BheW1lbnRzLmtsYXJuYS5jb20vYXBmL3BheW1lbnRzL3YxL3Bvb3RzdHJhcCJ9.dWN0aW9uZW9uMTGFzZV9jb2pviVVVilsImV4cGVueHVWnaW9uIjoiXMiLCJwdXJja2GFzZV9jb2pviVVVilsInRldGFpbFpVDUJ5oiOiJUMJEtYZ9va2IlLWxlc3MgVHAhVWildlyc2VsTM2MTEtY29va2IlLWxlc3MgVTWQifV0slm1fcmNoYW50VW50X2t0d3lMCVVVilsImcmNoNTZXbpRfZXZlbnRfVVV91cmWQifV0slm1fcmNoVWUNTZXbpRfZXZlbnRfVVV91cmWQifV0slm1fcmNoVW9jb2pviVVVilsImcmNoNTZXbpRfV0sLmtsVWY2dC5jb20iLCJyZWdpb24iOiJldXJvcGUifQ.O0vKDZyaNlaQQL7_r5DWVESkBgClz4U0f0gaNDURD3xOYjbVilsJP3pl08kiARoLtYHxi_umgdf-0NabwpHpq5s5vbo63NvWL7C0FJcHKp3RXR8LllR6j9eP6Sct69CWBA3cupuAtnMLvLMu-7On_5u0_j5HiOVpFb_bQpSlotes-mkVROZMlcto-ANB6wwljudcHv8H565B4sups5KiYULbyeDd6BX6uVT6A-yABRXdkXu30rl8W4LuZ8t5Cis7A#type=authorize&mode=iframe&integratorHostname=www.airbnb.com&autoFinalize=true&screenName=payment-authorization+%2F+card-collection | 12/8/2023 10:05:31 AM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account:<br>Source file: Reliance Communications_RC608L.zip /data/data/com .android.chrome/app_chrome/Default/History : 0x16F62A (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 51 | Request to book · Airbnb | https://payments.klarna.com/apf/beta/app/index.html?token=eyJraWQiOilyZGIxZTc4MC1kZjcwLTNkMDItODI0Zi1kYzE2N2NkMzNmNTMiLCJhbGciOiJSUzI1NiJ9.eyJzZXNzaW9uX2IkljoiNGRkZmJiYTMtNGE4Mi00MDYyLWI4NWMtMTE5M2Q3MDdlN2I2IiwiYmFzZV91cmwiOiJodHRwczovL3BheW1lbnRzLmtsYXJuYS5jb20vYXBmL3BheW1lbnRzL3YxL3Bvb3RzdHJhcCJ9.dWN0aW9uZW9uMTGFzZV9jb2pviVVVilsImV4cGVueHVWnaW9uIjoiXMiLCJwdXJja2GFzZV9jb2pviVVVilsInRldGFpbFpVDUJ5oiOiJUMJEtYZ9va2IlLWxlc3MgVHAhVWildlyc2VsTM2MTEtY29va2IlLWxlc3MgVTWQifV0slm1fcmNoYW50VW50X2t0d3lMCVVVilsImcmNoNTZXbpRfZXZlbnRfVVV91cmWQifV0slm1fcmNoVW9jb2pviVVVilsImcmNoNTZXbpRfV0sLmtsVWY2dC5jb20iLCJyZWdpb24iOiJldXJvcGUifQ.O0vKDZyaNlaQQL7_r5DWVESkBgClz4U0f0gaNDURD3xOYjbVilsJP3pl08kiARoLtYHxi_umgdf-0NabwpHpq5s5vbo63NvWL7C0FJcHKp3RXR8LllR6j9eP6Sct69CWBA3cupuAtnMLvLMu-7On_5u0_j5HiOVpFb_bQpSlotes-mkVROZMlcto-ANB6wwljudcHv8H565B4sups5KiYULbyeDd6BX6uVT6A-yABRXdkXu30rl8W4LuZ8t5Cis7A#type=authorize&mode=iframe&integratorHostname=www.airbnb.com&autoFinalize=true&screenName=payment-authorization+%2F+payment-source-selection | 12/8/2023 10:05:45 AM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account:<br>Source file: Reliance Communications_RC608L.zip /data/data/com .android.chrome/app_chrome/Default/History : 0x16F5ED (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |

| 52 | Request to book · Airbnb | https://payments.klarna.com/apf/beta/app/index.html?token=eyJraWQiOilyZGIxZTc4MC1kZjcwLTNkMDItODI0Zi1kYzE2N2NkMzNmNTMiLCJhbGciOiJSUzI1NiJ9.eyJzZXNzaW9uX2lkIjoiNGRkZmJJY TMtNtNGE4Mi00MDYyLWI4NWMtMTE5M2Q3MDdlN2l2IiwiYmFzZV91cmwiOiJodHRwczovL3BheW1lbnRzLmtsYXJuYS5jb20vYXBiQiLCJ3dXjjaGFsZjV9jb3VdHJ5X3VudXVMMTE5M4VGMIDFHMTE5M... [truncated long base64 token] ...airbnb.com&autoFinalize=true&screenName=payment-authorization-%2F+card-collection | 12/8/2023 10:05:49 AM(UTC-8) | | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16F5B0 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 53 | Request to book · Airbnb | https://payments.klarna.com/apf/beta/app/index.html?token=eyJraWQiOilyZGIxZTc4MC1kZjcwLTNkMDIiDI0Zi1kYzE2N2NkMzNmNTMiLCJhbGciOiJSUzI1NiJ9.eyJzZXNzaW9uX2lkIjoiNGRkZmJJYTMt... [truncated long base64 token] ...airbnb.com&autoFinalize=true&screenName=payment-authorization-%2F+payment-source-selection | 12/8/2023 10:12:45 AM(UTC-8) | | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16F573 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| 54 | Request to book · Airbnb | https://payments.klarna.com/apf/beta/app/index.html?token=eyJraWQiOiIyZGIxZTc4MC1kZjcwLTNkMDItODI0Zi1kYzE2N2NkMzNmNTMiLCJhbGciOiJSUzI1NiJ9.eyJzZXNzaW9uX2lkIjoiNGRkZmMJlYTMtNGE4Mi00MDdlYzLWI4NWMlMTE5M2Q3MDdlN2I2IiwiYmFzZV91cmwiOiJodHRwczovL3BheW1lbnRzLmtsYXJuYS5jb20iLCJwdXJjaGFzZS 9jb3VudHJ5Ijoi... (base64 token truncated) ...airbnb.com&autoFinalize=true&screenName=payment-authorization+%2F+card-collection | 12/8/2023 10:12:51 AM(UTC-8) | | | Artifact Family: Source: Chrome Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16F536 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 55 | Request to book · Airbnb | https://payments.klarna.com/apf/beta/app/index.html?token=eyJraWQiOiIyZGIxZTc4MC1kZjcwLTNkMDItODI0Zi1kYzE2N2NkMzNmNTMiLCJhbGciOiJSUzI1NiJ9.eyJzZXNzaW9uX2lkIjoiNGRkZmMJlYTMtNGE4Mi00MDdlYzLWI4NWMlMTE5M2Q3MDdlN2I2IiwiYmFzZV91cmwiOiJodHRwczovL3BheW1lbnRzLmtsYXJuYS5jb20iLCJwdXJjaGFzZS 9jb3VudHJ5Ijoi... (base64 token truncated) ...airbnb.com&autoFinalize=true&screenName=payment-authorization+%2F+payment-source-selection | 12/8/2023 10:13:57 AM(UTC-8) | | | Artifact Family: Source: Chrome Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16F4F9 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |

| 56 | Request to book · Airbnb | https://payments.klarna.com/apf/beta/app/index.html?token=eyJraWQiOiJyZGIxZTc4MC1kZjcwLTNkMDItODI0Zi1kYzE2N2NkMzNmNTMiLCJhbGciOiJSUzI1NiJ9.eyJzZXNzaW9uX2lkIjoiNGRkZmJjYTItMTdkNWViNzBlNjlmYmZzV91cmwiOiJodHRwczovL3BheW1lbnRzLmtsYXJuYS5jb20vYXBmL2JldGEvYXBwL2luZGV4Lmh0bWw_dG9rZW49ZXlKcmFXUWlPaUp5WkdJeFpUYzRNQzFrWmpjd0xUTk5kMDl0TzBaMVt dDlWelMyZGtZR2w4aXducm9iM0JtWYy1wc2Vsc2VsYTJsSUdFdnYWNxdWlyZXJIdC91cmwiOiJodHRwczovL2FycGxlMlIljyN2MiZ | 12/8/2023 10:15:44 AM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source file: Reliance Communications_RC608L.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x16F4BC (Table: visits, urls; Size: 3244032 bytes)<br>Service Identifier: |
| 57 | Request to book · Airbnb | https://payments.klarna.com/apf/beta/app/index.html?token=eyJraWQiOiJyZGIxZTc4MC1kZjcwLTNkMDItODI0Zi1kYzE2N2NkMzNmNTMiLCJhbGciOiJSUzI1NiJ9.eyJzZXNzaW9uX2lkIjoiNGRkZmJjYTItMTdkNWViNzBlNjlmYmZzV91cmwiOiJodHRwczovL3BheW1lbnRzLmtsYXJuYS5jb20vYXBmL2JldGEvYXBwL2luZGV4Lmh0bWw_dG9rZW49ZXlKcmFXUWlPaUp5WkdJeFpUYzRNQzFrWmpjd0xUTk5kMDl0TzBaMVt dDlWelMyZGtZR2w4aXducm9iM0JtWYy1wc2Vsc2VsYTJsSUdFdnYWNxdWlyZXJIdC91cmwiOiJodHRwczovL2FycGxlMlIljyN2MiZ | 12/8/2023 10:16:26 AM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source file: Reliance Communications_RC608L.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x16F47F (Table: visits, urls; Size: 3244032 bytes)<br>Service Identifier: |
| 58 | | https://js.klarna.com/apf/beta/acquirerLoader/index.html#type=authorize&mode=iframe&integratorHostname=www.airbnb.com&autoFinalize=true&completed=true | 12/8/2023 10:16:49 AM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source file: Reliance Communications_RC608L.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x16F43E (Table: visits, urls; Size: 3244032 bytes)<br>Service Identifier: |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 59 | | https://www.airbnb.com/?c=.pi80.pkaWRIbnRpdHkvaWRIbnRpdHIfYm9va2luZ19wcm9tcHQ=&euid=0a7d0e67-34f2-f67a-5f8a-6cae2e9ab1a9 | 12/8/2023 10:22:02 AM(UTC-8) | | | Artifact Family: <br><br> Source Repository Path: | Source: Gmail <br> Account: <br> Service Identifier: |
| 60 | | https://www.airbnb.com/help/article/1237?c=.pi80.pkaWRIbnRpdHkvaWRIbnRpdHIfYm9va2luZ19wcm9tcHQ=&euid=0a7d0e67-34f2-f67a-5f8a-6cae2e9ab1a9 | 12/8/2023 10:22:02 AM(UTC-8) | | | Artifact Family: <br><br> Source Repository Path: | Source: Gmail <br> Account: <br> Service Identifier: |
| 61 | | https://www.airbnb.com/account-fov?c=.pi80.pkaWRIbnRpdHkvaWRIbnRpdHIfYm9va2luZ19wcm9tcHQ=&euid=0a7d0e67-34f2-f67a-5f8a-6cae2e9ab1a9&user_context=NOTIFICATION | 12/8/2023 10:22:02 AM(UTC-8) | | | Artifact Family: <br><br> Source Repository Path: | Source: Gmail <br> Account: <br> Service Identifier: |
| 62 | | https://www.airbnb.com/trips/v1/ro/RESERVATION2_CHECKIN/HMFPZAWZZK?c=.pi80.pkaWRIbnRpdHkvaWRIbnRpdHIfYm9va2luZ19wcm9tcHQ=&euid=0a7d0e67-34f2-f67a-5f8a-6cae2e9ab1a9 | 12/8/2023 10:22:02 AM(UTC-8) | | | Artifact Family: <br><br> Source Repository Path: | Source: Gmail <br> Account: <br> Service Identifier: |
| 63 | | https://www.airbnb.com/external_link?c=.pi80.pkaWRIbnRpdHkvaWRIbnRpdHIfYm9va2luZ19wcm9tcHQ=&euid=0a7d0e67-34f2-f67a-5f8a-6cae2e9ab1a9&url=https%3A%2F%2Fwww.facebook.com%2Fairbnb | 12/8/2023 10:22:02 AM(UTC-8) | | | Artifact Family: <br><br> Source Repository Path: | Source: Gmail <br> Account: <br> Service Identifier: |
| 64 | | https://www.airbnb.com/external_link?c=.pi80.pkaWRIbnRpdHkvaWRIbnRpdHIfYm9va2luZ19wcm9tcHQ=&euid=0a7d0e67-34f2-f67a-5f8a-6cae2e9ab1a9&url=https%3A%2F%2Fwww.instagram.com%2Fairbnb | 12/8/2023 10:22:02 AM(UTC-8) | | | Artifact Family: <br><br> Source Repository Path: | Source: Gmail <br> Account: <br> Service Identifier: |
| 65 | | https://www.airbnb.com/external_link?c=.pi80.pkaWRIbnRpdHkvaWRIbnRpdHIfYm9va2luZ19wcm9tcHQ=&euid=0a7d0e67-34f2-f67a-5f8a-6cae2e9ab1a9&url=https%3A%2F%2Ftwitter.com%2FAirbnb | 12/8/2023 10:22:02 AM(UTC-8) | | | Artifact Family: <br><br> Source Repository Path: | Source: Gmail <br> Account: <br> Service Identifier: |
| 66 | Airbnb: Vacation Rentals, Cabins, Beach Houses, Unique Homes & Experiences | https://www.airbnb.com/book/confirmation/stays/HMFPZAWZZK?fov_flow_canceled=1 | 12/8/2023 10:30:18 AM(UTC-8) | | | Artifact Family: <br><br> Source Repository Path: | Source: Chrome <br> Account: <br> Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16F419 (Table: visits, urls; Size: 3244032 bytes) <br> Service Identifier: |
| 67 | Airbnb: Vacation Rentals, Cabins, Beach Houses, Unique Homes & Experiences | https://www.airbnb.com/book/confirmation/stays/HMFPZAWZZK?fov_flow_canceled=1 | 12/8/2023 10:37:54 AM(UTC-8) | | | Artifact Family: <br><br> Source Repository Path: | Source: Chrome <br> Account: <br> Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16F3F2 (Table: visits, urls; Size: 3244032 bytes) <br> Service Identifier: |
| 68 | Your trips - Airbnb | https://www.airbnb.com/trips/v1 | 12/8/2023 10:38:06 AM(UTC-8) | | | Artifact Family: <br><br> Source Repository Path: | Source: Chrome <br> Account: <br> Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16F3C8 (Table: visits, urls; Size: 3244032 bytes) <br> Service Identifier: |

4/24/25

| # | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69 | Your trips - Airbnb | https://www.airbnb.com/trips/v1 | 12/8/2023 10:38:07 AM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16F39B (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 70 | Airbnb: Vacation Rentals, Cabins, Beach Houses, Unique Homes & Experiences | https://www.airbnb.com/book/confirmation/stays/HMFPZAWZZK?fov_flow_canceled=1 | 12/8/2023 10:38:43 AM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16F378 4(Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 71 | Airbnb: Vacation Rentals, Cabins, Beach Houses, Unique Homes & Experiences | https://www.airbnb.com/book/confirmation/stays/HMFPZAWZZK?fov_flow_canceled=1 | 12/8/2023 11:40:32 AM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16F355 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 72 | Airbnb: Vacation Rentals, Cabins, Beach Houses, Unique Homes & Experiences | https://www.airbnb.com/book/confirmation/stays/HMFPZAWZZK?fov_flow_canceled=1 | 12/8/2023 11:41:03 AM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x16F32E (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 73 | | https://www.airbnb.com?eal_exp=1704673019&eal_sig=78c524096cb473e6129295e45a6116c9784db21256cd1c772d31a1e3f510383a&eal_uid=550087618&eluid=0&euid=e4632000-2bb7-a4a3-3532-0d0c13d4dd1b | 12/8/2023 4:17:00 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Gmail Account: Service Identifier: |
| 74 | | https://www.airbnb.com/account-fov?user_context=NOTIFICATION&is_mobile_handoff=false&completion_destination=ITINERARY&notification_type=email | 12/8/2023 4:17:00 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Gmail Account: Service Identifier: |
| 75 | | https://www.airbnb.com/help/article/1237/how-does-providing-identification-on-airbnb-work?c=.pi80.pkaWRlbnRpdHkvaWRlbnRpdHlfdmVyaWZpY2F0aW9uX3JlbWluZGVy&euid=e4632000-2bb7-a4a3-3532-0d0c13d4dd1b | 12/8/2023 4:17:00 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Gmail Account: Service Identifier: |
| 76 | | https://www.airbnb.com/rooms/513233337?c=.pi80.pkaWRlbnRpdHkvaWRlbnRpdHlfdmVyaWZpY2F0aW9uX3JlbWluZGVy&euid=e4632000-2bb7-a4a3-3532-0d0c13d4dd1b | 12/8/2023 4:17:00 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Gmail Account: Service Identifier: |
| 77 | | https://www.airbnb.com/users/show/36278314 4?c=.pi80.pkaWRlbnRpdHkvaWRlbnRpdHlfdmVyaWZpY2F0aW9uX3JlbWluZGVy&euid=e4632000-2bb7-a4a3-3532-0d0c13d4dd1b | 12/8/2023 4:17:00 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Gmail Account: Service Identifier: |

| 78 | Verifying your identity – Airbnb Help Center | https://www.google.com/url?q=https://www.airbnb.com/help/article/1237/how-does-providing-identification-on-airbnb-work?c%3D,pi80,pkaWRlbnRpdHkvaWRlbnRpdHIdfdmVyaWZpY2F0aW9uX3JlbWluZGVy%26euid%3De4632000-2bb7-a4a3-3532-0d0c13d4dd1b&source=gmail&ust=1702167432648000&usg=AOvVaw0FUDX-2BmxI_xlFBxWrosf | 12/8/2023 4:56:05 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x18D8CD (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 79 | Verifying your identity – Airbnb Help Center | https://www.airbnb.com/help/article/1237/how-does-providing-identification-on-airbnb-work?c=,pi80,pkaWRlbnRpdHkvaWRlbnRpdHIfdmVyaWZpY2F0aW9uX3JlbWluZGVy&euid=e4632000-2bb7-a4a3-3532-0d0c13d4dd1b | 12/8/2023 4:56:05 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x18D8A8 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 80 | Verifying your identity – Airbnb Help Center | https://www.airbnb.com/help/article/1237 | 12/8/2023 4:56:05 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x18D883 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 81 | | https://www.airbnb.com/help/article/1237/how-does-providing-identification-on-airbnb-work?c=,pi80,pkaWRlbnRpdHkvaWRlbnRpdHIfdmVyaWZpY2F0aW9uX3JlbWluZGVy&euid=e4632000-2bb7-a4a3-3532-0d0c13d4dd1b | 12/8/2023 4:56:05 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x18D8CD (Size: 3244032 bytes) Service Identifier: | |
| 82 | Identity verification – Airbnb | https://www.airbnb.com/account-fov?user_context=HELP_CENTER | 12/8/2023 4:56:21 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x18D85D (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| # | | URL | Date/Time | | | Artifact Info | Source Info | |
|---|---|---|---|---|---|---|---|---|
| 83 | Identity verification - Airbnb | https://www.airbnb.com/account-fov?user_context=HELP_CENTER | 12/8/2023 4:56:22 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x18D835 (Table: visits, urls; Size: 3244032 bytes) Service | |
| 84 | Identity verification - Airbnb | https://www.airbnb.com/account-fov?user_context=HELP_CENTER | 12/8/2023 4:56:23 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x18D810 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 85 | | https://www.airbnb.com/?c=.pi80.pkaWRlbnRpdHkvaWRlbnRpdHlfdmVyaWZpY2F0aW9uX3JlbWluZGVyMTBocg==&euid=8c794e47-5b2b-7692-4f90-97c1dbfb0454 | 12/8/2023 8:17:00 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Gmail Account: Service Identifier: | |
| 86 | | https://www.airbnb.com/help/article/1237?c=.pi80.pkaWRlbnRpdHkvaWRlbnRpdHlfdmVyaWZpY2F0aW9uX3JlbWluZGVyMTBocg==&euid=8c794e47-5b2b-7692-4f90-97c1dbfb0454 | 12/8/2023 8:17:00 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Gmail Account: Service Identifier: | |
| 87 | | https://www.airbnb.com/account-fov?c=.pi80.pkaWRlbnRpdHkvaWRlbnRpdHlfdmVyaWZpY2F0aW9uX3JlbWluZGVyMTBocg==&euid=8c794e47-5b2b-7692-4f90-97c1dbfb0454&user_context=NOTIFICATION | 12/8/2023 8:17:00 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Gmail Account: Service Identifier: | |
| 88 | | https://www.airbnb.com/trips/v1/ro/RESERVATION2_CHECKIN/HMFPZAWZZK?c=.pi80.pkaWRlbnRpdHkvaWRlbnRpdHlfdmVyaWZpY2F0aW9uX3JlbWluZGVyMTBocg==&euid=8c794e47-5b2b-7692-4f90-97c1dbfb0454 | 12/8/2023 8:17:00 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Gmail Account: Service Identifier: | |
| 89 | | https://www.airbnb.com/external_link?c=.pi80.pkaWRlbnRpdHkvaWRlbnRpdHlfdmVyaWZpY2F0aW9uX3JlbWluZGVyMTBocg==&euid=8c794e47-5b2b-7692-4f90-97c1dbfb0454&url=https%3A%2F%2Fwww.facebook.com%2Fairbnb | 12/8/2023 8:17:00 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Gmail Account: Service Identifier: | |
| 90 | | https://www.airbnb.com/external_link?c=.pi80.pkaWRlbnRpdHkvaWRlbnRpdHlfdmVyaWZpY2F0aW9uX3JlbWluZGVyMTBocg==&euid=8c794e47-5b2b-7692-4f90-97c1dbfb0454&url=https%3A%2F%2Fwww.instagram.com%2Fairbnb | 12/8/2023 8:17:00 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Gmail Account: Service Identifier: | |
| 91 | | https://www.airbnb.com/external_link?c=.pi80.pkaWRlbnRpdHkvaWRlbnRpdHlfdmVyaWZpY2F0aW9uX3JlbWluZGVyMTBocg==&euid=8c794e47-5b2b-7692-4f90-97c1dbfb0454&url=https%3A%2F%2Ftwitter.com%2FAirbnb | 12/8/2023 8:17:00 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Gmail Account: Service Identifier: | |
| 92 | | https://www.airbnb.com?eal_exp=1704694619&eal_sig=088f96ed179c330a2eeaa1feb3df6ee094ec93c873cdd912d2d119daf9323365&eal_uid=550087618&eluid=0&euid=818c610b-df79-e5e4-e349-dc5d262c2a4b | 12/8/2023 10:17:00 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Gmail Account: Service Identifier: | |
| 93 | | https://www.airbnb.com/help/article/313?c=.pi80.pkcGF5bWVudHMvYmlsbGGluZ19yZWZ1bmRfaXNzdWVVk&euid=818c610b-df79-e5e4-e349-dc5d262c2a4b | 12/8/2023 10:17:00 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Gmail Account: Service Identifier: | |
| 94 | | https://www.airbnb.com/help/article/315?c=.pi80.pkcGF5bWVudHMvYmlsbGGluZ19yZWZ1bmRfaXNzdWVVk&euid=818c610b-df79-e5e4-e349-dc5d262c2a4b | 12/8/2023 10:17:00 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Gmail Account: Service Identifier: | |
| 95 | | https://www.airbnb.com/help/article/125?c=.pi80.pkcGF5bWVudHMvYmlsbGGluZ19yZWZ1bmRfaXNzdWVVk&euid=818c610b-df79-e5e4-e349-dc5d262c2a4b | 12/8/2023 10:17:00 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Gmail Account: Service Identifier: | |
| 96 | | https://www.airbnb.com/account-settings/payments/your-payments?c=.pi80.pkcGF5bWVudHMvYmlsbGGluZ19yZWZ1bmRfaXNzdWVVk&euid=818c610b-df79-e5e4-e349-dc5d262c2a4b | 12/8/2023 10:17:00 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Gmail Account: Service Identifier: | |
| 97 | | https://www.airbnb.com/help?c=.pi80.pkcGF5bWVudHMvYmlsbGGluZ19yZWZ1bmRfaXNzdWVVk&euid=818c610b-df79-e5e4-e349-dc5d262c2a4b | 12/8/2023 10:17:00 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Gmail Account: Service Identifier: | |

| # | | URL | Date/Time | | | Artifact Family | Source | |
|---|---|---|---|---|---|---|---|---|
| 98 | | https://www.airbnb.com/?c=.pi80,pkaWRlbnRp dHkvaWRlbnRpdHlfdmVyaWZpY2F0aW9uX3 RpbWVvdXQ=&euid=4489299c-48a9-cd55-590f-c288e7fa224d | 12/8/2023 10:22:02 PM(UTC-8) | | | Artifact Family: Source Repository Path: | Source: Gmail Account: Service Identifier: | |
| 99 | | https://www.airbnb.com/help/article/1237?c=.pi 80,pkaWRlbnRpdHkvaWRlbnRpdHlfdmVyaW ZpY2F0aW9uX3RpbWVvdXQ=&euid=448929 9c-48a9-cd55-590f-c288e7fa224d | 12/8/2023 10:22:02 PM(UTC-8) | | | Artifact Family: Source Repository Path: | Source: Gmail Account: Service Identifier: | |
| 100 | | https://www.airbnb.com/account-fov?c=.pi80,pkaWRlbnRpdHkvaWRlbnRpdHlf dmVyaWZpY2F0aW9uX3RpbWVvdXQ=&euid =4489299c-48a9-cd55-590f-c288e7fa224d&user_context=NOTIFICATION | 12/8/2023 10:22:02 PM(UTC-8) | | | Artifact Family: Source Repository Path: | Source: Gmail Account: Service Identifier: | |
| 101 | | https://www.airbnb.com/external_link?c=.pi80, pkaWRlbnRpdHkvaWRlbnRpdHlfdmVyaWZpY 2F0aW9uX3RpbWVvdXQ=&euid=4489299c-48a9-cd55-590f-c288e7fa224d&url=https%3A%2F%2Fwww.fa cebook.com%2Fairbnb | 12/8/2023 10:22:02 PM(UTC-8) | | | Artifact Family: Source Repository Path: | Source: Gmail Account: Service Identifier: | |
| 102 | | https://www.airbnb.com/external_link?c=.pi80, pkaWRlbnRpdHkvaWRlbnRpdHlfdmVyaWZpY 2F0aW9uX3RpbWVvdXQ=&euid=4489299c-48a9-cd55-590f-c288e7fa224d&url=https%3A%2F%2Fwww.in stagram.com%2Fairbnb | 12/8/2023 10:22:02 PM(UTC-8) | | | Artifact Family: Source Repository Path: | Source: Gmail Account: Service Identifier: | |
| 103 | | https://www.airbnb.com/external_link?c=.pi80. pkaWRlbnRpdHkvaWRlbnRpdHlfdmVyaWZpY 2F0aW9uX3RpbWVvdXQ=&euid=4489299c-48a9-cd55-590f-c288e7fa224d&url=https%3A%2F%2Ftwitter.c om%2FAirbnb | 12/8/2023 10:22:02 PM(UTC-8) | | | Artifact Family: Source Repository Path: | Source: Gmail Account: Service Identifier: | |
| 104 | Verifying your identity - Airbnb Help Center | https://www.google.com/url?q=https://www.air bnb.com/help/article/1237%3D,pi80,pkaWRI bnRpdHkvaWRlbnRpdHlfdmVyaWZpY2F0aW 9uX3RpbWVvdXQ%3D%26euid%3D4489299 c-48a9-cd55-590f-c288e7fa224d&source=gmail&ust=170219011 5290000&usg=AOvVaw3eYsky35qAqA7QpZX Gjt0n | 12/9/2023 4:55:09 AM(UTC-8) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x18D783 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 105 | Verifying your identity - Airbnb Help Center | https://www.airbnb.com/help/article/1237?c=.pi 80,pkaWRlbnRpdHkvaWRlbnRpdHlfdmVyaW ZpY2F0aW9uX3RpbWVvdXQ=&euid=448929 9c-48a9-cd55-590f-c288e7fa224d | 12/9/2023 4:55:09 AM(UTC-8) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x18D75A (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 106 | | https://www.airbnb.com/help/article/1237?c=.pi 80,pkaWRlbnRpdHkvaWRlbnRpdHlfdmVyaW ZpY2F0aW9uX3RpbWVvdXQ=&euid=448929 9c-48a9-cd55-590f-c288e7fa224d | 12/9/2023 4:55:09 AM(UTC-8) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x18D783 (Size: 3244032 bytes) Service Identifier: | |
| 107 | Identity verification - Airbnb | https://www.google.com/url?q=https://www.air bnb.com/account-fov?c%3D,pi80,pkaWRlbnRpdHkvaWRlbnRpd HlfdmVyaWZpY2F0aW9uX3RpbWVvdXQ%3 D%26euid%3D4489299c-48a9-cd55-590f-c288e7fa224d%26user_context%3DNOTIFIC ATION&source=gmail&ust=17021901152900 00&usg=AOvVaw3AjGSVdSQ7cCkwxPgBDVC 4 | 12/9/2023 4:56:56 AM(UTC-8) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x18D713 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

21

| # | Title | URL | Date/Time | | | Artifact | Source |
|---|---|---|---|---|---|---|---|
| 108 | Airbnb \| Vacation rentals, cabins, beach houses, & more | https://www.airbnb.com/account-fov?c=.pi80.pkaWRlbnRpdHkvaWRlbnRpdHlfdmVyaWZpY2F0aW0uW3uX3RpbWVvdXQ=&euid=4489299c-48a9-cd55-590f-c288e7fa224d&user_context=NOTIFICATION | 12/9/2023 4:56:56 AM(UTC-8) | | | Artifact Family:<br><br>Source<br>Repository Path: | Source: Chrome<br>Account:<br>Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x18D6EE (Table: visits, urls; Size: 3244032 bytes)<br>Service Identifier: |
| 109 | | https://www.airbnb.com/account-fov?c=.pi80.pkaWRlbnRpdHkvaWRlbnRpdHlfdmVyaWZpY2F0aW0uW3uX3RpbWVvdXQ=&euid=4489299c-48a9-cd55-590f-c288e7fa224d&user_context=NOTIFICATION | 12/9/2023 4:56:42 AM(UTC-8) | | | Artifact Family:<br><br>Source<br>Repository Path: | Source: Chrome<br>Account:<br>Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x18D713 (Size: 3244032 bytes)<br>Service Identifier: |
| 110 | Airbnb \| Vacation rentals, cabins, beach houses, & more | https://www.airbnb.com/account-fov?c=.pi80.pkaWRlbnRpdHkvaWRlbnRpdHlfdmVyaWZpY2F0aW0uW3uX3RpbWVvdXQ=&euid=4489299c-48a9-cd55-590f-c288e7fa224d&user_context=NOTIFICATION | 12/9/2023 5:04:42 AM(UTC-8) | | | Artifact Family:<br><br>Source<br>Repository Path: | Source: Chrome<br>Account:<br>Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x18D6A3 (Table: visits, urls; Size: 3244032 bytes)<br>Service Identifier: |
| 111 | Airbnb \| Vacation rentals, cabins, beach houses, & more | https://www.airbnb.com/ | 12/9/2023 5:07:29 AM(UTC-8) | | | Artifact Family:<br><br>Source<br>Repository Path: | Source: Chrome<br>Account:<br>Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x18D679 (Table: visits, urls; Size: 3244032 bytes)<br>Service Identifier: |
| 112 | Airbnb \| Vacation rentals, cabins, beach houses, & more | https://www.airbnb.com/ | 12/9/2023 5:07:31 AM(UTC-8) | | | Artifact Family:<br><br>Source<br>Repository Path: | Source: Chrome<br>Account:<br>Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x18D64C (Table: visits, urls; Size: 3244032 bytes)<br>Service Identifier: |
| 113 | | https://www.airbnb.com/s/homes/?src_section=12970017320740&c=.pi80.pkb21uaS80LzMwMDE0NTI3MTczMTMz&euid=5165e842-29bf-7b1f-7c74-31cbfaf3f29d&tab_id=home&refinement_paths%5B%5D=%2Fhomes&search_mode=flex_destinations_search&category_tag=Tag%3A5348 | 12/9/2023 9:38:45 AM(UTC-8) | | | Artifact Family:<br><br>Source<br>Repository Path: | Source: Gmail<br>Account:<br>Service Identifier: |
| 114 | | https://www.airbnb.com/?src_section=129700 17320740&c=.pi80.pkb21uaS80LzMwMDE0N TI3MTczMTMz&euid=5165e842-29bf-7b1f-7c74-31cbfaf3f29d | 12/9/2023 9:38:45 AM(UTC-8) | | | Artifact Family:<br><br>Source<br>Repository Path: | Source: Gmail<br>Account:<br>Service Identifier: |

| | | | | | | |
|---|---|---|---|---|---|---|
| 115 | | https://www.airbnb.com/s/homes?src_section=12624147492961&src_item=0&c=.pi80.pkb21uaS80LzMwMDE0NTl3MTczMTMz&euid=5165e842-29bf-7b1f-7c74-31cbfaf3f29d&omni_page_id=36021&map_toggle=true&adults=3&dynamic_product_ids%5B%5D=920505603096327662&room_types%5B%5D=Entire%20home%2Fapt&checkin=2023-12-11&checkout=2023-12-16&date_picker_type=calendar&lat=33.08220674234539&lng=-117.08011028402291&place_id=ChIJe0PCgV7z24AR38WWdw_I0QE | 12/9/2023 9:38:45 AM(UTC-8) | | Artifact Family:<br><br>Source Repository Path: | Source: Gmail<br>Account:<br>Service<br>Identifier: |
| 116 | | https://www.airbnb.com/s/homes?src_section=12624147492961&src_item=1&c=.pi80.pkb21uaS80LzMwMDE0NTl3MTczMTMz&euid=5165e842-29bf-7b1f-7c74-31cbfaf3f29d&omni_page_id=36021&map_toggle=true&adults=3&dynamic_product_ids%5B%5D=1039516173384757676&room_types%5B%5D=Entire%20home%2Fapt&checkin=2023-12-10&checkout=2023-12-15&date_picker_type=calendar&lat=33.576660140285476&lng=-116.99618590432804&place_id=ChIJe0PCgV7z24AR38WWdw_I0QE | 12/9/2023 9:38:45 AM(UTC-8) | | Artifact Family:<br><br>Source Repository Path: | Source: Gmail<br>Account:<br>Service<br>Identifier: |
| 117 | | https://www.airbnb.com/s/homes?src_section=12624147492961&src_item=2&c=.pi80.pkb21uaS80LzMwMDE0NTl3MTczMTMz&euid=5165e842-29bf-7b1f-7c74-31cbfaf3f29d&omni_page_id=36021&map_toggle=true&adults=3&dynamic_product_ids%5B%5D=6225218350952032608&room_types%5B%5D=Entire%20home%2Fapt&checkin=2023-12-10&checkout=2023-12-15&date_picker_type=calendar&lat=33.500407&lng=-117.073267&place_id=ChIJe0PCgV7z24AR38WWdw_I0QE | 12/9/2023 9:38:45 AM(UTC-8) | | Artifact Family:<br><br>Source Repository Path: | Source: Gmail<br>Account:<br>Service<br>Identifier: |
| 118 | | https://www.airbnb.com/s/homes?src_section=12624147492961&src_item=3&c=.pi80.pkb21uaS80LzMwMDE0NTl3MTczMTMz&euid=5165e842-29bf-7b1f-7c74-31cbfaf3f29d&omni_page_id=36021&map_toggle=true&adults=3&dynamic_product_ids%5B%5D=50249617&room_types%5B%5D=Entire%20home%2Fapt&checkin=2024-01-01&checkout=2024-01-08&date_picker_type=calendar&lat=33.11376&lng=-117.09583&place_id=ChIJe0PCgV7z24AR38WWdw_I0QE | 12/9/2023 9:38:45 AM(UTC-8) | | Artifact Family:<br><br>Source Repository Path: | Source: Gmail<br>Account:<br>Service<br>Identifier: |
| 119 | | https://www.airbnb.com/s/Escondido,%20San%20Diego%20County,%20California,%20United%20States/homes?src_section=1262414749261&c=.pi80.pkb21uaS80LzMwMDE0NTl3MTczMTMz&euid=5165e842-29bf-7b1f-7c74-31cbfaf3f29d | 12/9/2023 9:38:45 AM(UTC-8) | | Artifact Family:<br><br>Source Repository Path: | Source: Gmail<br>Account:<br>Service<br>Identifier: |
| 120 | | https://www.airbnb.com/s/homes?src_section=12308527000931&c=.pi80.pkb21uaS80LzMwMDE0NTl3MTczMTMz&euid=5165e842-29bf-7b1f-7c74-31cbfaf3f29d&superhost=true | 12/9/2023 9:38:45 AM(UTC-8) | | Artifact Family:<br><br>Source Repository Path: | Source: Gmail<br>Account:<br>Service<br>Identifier: |
| 121 | | https://www.airbnb.com/external_link?src_section=12613901797904&c=.pi80.pkb21uaS80LzMwMDE0NTl3MTczMTMz&euid=5165e842-29bf-7b1f-7c74-31cbfaf3f29d&url=https%3A%2F%2Fwww.facebook.com%2Fairbnb | 12/9/2023 9:38:45 AM(UTC-8) | | Artifact Family:<br><br>Source Repository Path: | Source: Gmail<br>Account:<br>Service<br>Identifier: |
| 122 | | https://www.airbnb.com/external_link?src_section=12613901797904&c=.pi80.pkb21uaS80LzMwMDE0NTl3MTczMTMz&euid=5165e842-29bf-7b1f-7c74-31cbfaf3f29d&url=https%3A%2F%2Fwww.instagram.com%2Fairbnb | 12/9/2023 9:38:45 AM(UTC-8) | | Artifact Family:<br><br>Source Repository Path: | Source: Gmail<br>Account:<br>Service<br>Identifier: |
| 123 | | https://www.airbnb.com/external_link?src_section=12613901797904&c=.pi80.pkb21uaS80LzMwMDE0NTl3MTczMTMz&euid=5165e842-29bf-7b1f-7c74-31cbfaf3f29d&url=https%3A%2F%2Ftwitter.com%2Fairbnb | 12/9/2023 9:38:45 AM(UTC-8) | | Artifact Family:<br><br>Source Repository Path: | Source: Gmail<br>Account:<br>Service<br>Identifier: |
| 124 | | https://www.airbnb.com/external_link?src_section=12613901797904&c=.pi80.pkb21uaS80LzMwMDE0NTl3MTczMTMz&euid=5165e842-29bf-7b1f-7c74-31cbfaf3f29d&url=https%3A%2F%2Fairbnb.sng.link%2FA6f9up%2Fdvs6?pcid=undefined | 12/9/2023 9:38:45 AM(UTC-8) | | Artifact Family:<br><br>Source Repository Path: | Source: Gmail<br>Account:<br>Service<br>Identifier: |
| 125 | | https://www.airbnb.com/external_link?src_section=12613901797904&c=.pi80.pkb21uaS80LzMwMDE0NTl3MTczMTMz&euid=5165e842-29bf-7b1f-7c74-31cbfaf3f29d&url=https%3A%2F%2Fairbnb.sng.link%2FA6f9up%2Fqh0lc?id=com.airbnb.android&pcid=undefined | 12/9/2023 9:38:45 AM(UTC-8) | | Artifact Family:<br><br>Source Repository Path: | Source: Gmail<br>Account:<br>Service<br>Identifier: |
| 126 | | https://www.airbnb.com/account-settings/notifications?c=.pi80.pkb21uaS80LzMwMDE0NTl3MTczMTMz&euid=5165e842-29bf-7b1f-7c74-31cbfaf3f29d | 12/9/2023 9:38:45 AM(UTC-8) | | Artifact Family:<br><br>Source Repository Path: | Source: Gmail<br>Account:<br>Service<br>Identifier: |

| | | | | | | Artifact Family: | Source: |
|---|---|---|---|---|---|---|---|
| 127 | | https://www.airbnb.com/account-settings/email-unsubscribe?email_type=false&mac=N6A1cQO6DRCCIy7A-4XBPoWIdhA%3D&token=eyJncmFudWxhcl9jYYRIZ29yeSI6IIRSQVZFTF9JTINQSVJBVEIPTI9PRkZFUIMiLCJjYXRIZ29yeeSI6bnVsbCwidGVtcGxhdGUiOm51bGwsIn1aWQiOiIl1MTY1ZTg0Mi0yOWJmLTdiIMWYtN2M3NCozMWNiZmFmM2YyOWQifQ%3D%3D | 12/9/2029 9:38:45 AM(UTC-8) | | | Source Repository Path: | Gmail Account: Service Identifier: |
| 128 | Airbnb \| Vacation rentals, cabins, beach houses, & more | https://www.google.com/url?q=https://www.airbnb.com/account-fov?c%3D,pi80,pkaWRIbnRpdHkvaWRIbnRpdHlfdmVyaWZpY2F0aW9uX3JlbVluZGVyMTB ocg%3D%3D%26euid%3D8c794e47-5b2b-7692-4f90-97c1dbfb0454%26user_context%3DNOTIFICATION&source=gmail&ust=17021818504010 00&usg=AOvVaw29PpnazvBZD17x_XaoryxE | 12/9/2023 1:14:42 PM(UTC-8) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x18D49E (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 129 | Airbnb \| Vacation rentals, cabins, beach houses, & more | https://www.airbnb.com/account-fov?c=,pi80,pkaWRIbnRpdHkvaWRIbnRpdHlfdmVyaWZpY2F0aW9uX3JlbVluZGVyMTBocg==&euid=8c794e47-5b2b-7692-4f90-97c1dbfb0454&user_context=NOTIFICATION | 12/9/2023 1:14:42 PM(UTC-8) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x18D475 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 130 | | https://www.airbnb.com/account-fov?c=,pi80,pkaWRIbnRpdHkvaWRIbnRpdHlfdmVyaWZpY2F0aW9uX3JlbVluZGVyMTBocg==&euid=8c794e47-5b2b-7692-4f90-97c1dbfb0454&user_context=NOTIFICATION | 12/9/2023 1:14:42 PM(UTC-8) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x18D49E (Size: 3244032 bytes) Service Identifier: |
| 131 | Airbnb \| Vacation rentals, cabins, beach houses, & more | https://www.airbnb.com/ | 12/9/2023 1:15:10 PM(UTC-8) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x18D44A (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |
| 132 | Airbnb \| Vacation rentals, cabins, beach houses, & more | https://www.google.com/url?q=https://www.airbnb.com/account-fov?c%3D,pi80,pkaWRIbnRpdHkvaWRIbnRpdHlfdmVyaWZpY2F0aW9uX3JlbVluZGVyMTB ocg%3D%3D%26euid%3D8c794e47-5b2b-7692-4f90-97c1dbfb0454%26user_context%3DNOTIFICATION&source=gmail&ust=17021818504010 00&usg=AOvVaw29PpnazvBZD17x_XaoryxE | 12/9/2023 1:15:29 PM(UTC-8) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: Reliance Communicatio ns_RC608L.zip /data/data/com .android.chrom e/app_chrome/ Default/History : 0x18D403 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: |

| 133 | Airbnb \| Vacation rentals, cabins, beach houses, & more | https://www.airbnb.com/account-fov?c=.pi80.pkaWRlbnRpdHkvaWRlbnRpdHlfdmVyaWZpY2F0aW9uX3JlbWluZGVyMTBocg===&euid=8c794e47-5b2b-7692-4f90-97c1dbfb0454&user_context=NOTIFICATION | 12/9/2023 1:15:29 PM(UTC-8) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome **Account: Source file:** Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x18D3DA (Table: visits, urls; Size: 3244032 bytes) **Service Identifier:** | |
| 134 | | https://www.airbnb.com/account-fov?c=.pi80.pkaWRlbnRpdHkvaWRlbnRpdHlfdmVyaWZpY2F0aW9uX3JlbWluZGVyMTBocg===&euid=8c794e47-5b2b-7692-4f90-97c1dbfb0454&user_context=NOTIFICATION | 12/9/2023 1:15:29 PM(UTC-8) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome **Account: Source file:** Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x18D403 (Size: 3244032 bytes) **Service Identifier:** | |
| 135 | Airbnb \| Vacation rentals, cabins, beach houses, & more | https://www.airbnb.com/ | 12/9/2023 1:17:05 PM(UTC-8) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome **Account: Source file:** Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x18D3B0 (Table: visits, urls; Size: 3244032 bytes) **Service Identifier:** | |
| 136 | Airbnb \| Vacation rentals, cabins, beach houses, & more | https://www.airbnb.com/ | 12/9/2023 1:17:06 PM(UTC-8) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome **Account: Source file:** Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x18D387 (Table: visits, urls; Size: 3244032 bytes) **Service Identifier:** | |
| 137 | | https://www.airbnb.com?eal_exp=1704749015&eal_sig=36e914593cbbf463044a18a206092 0b64a520d55a6cfd1ac41e304ad50a9793e&eal_uid=550087618&eluid=0&euid=652998be-13a7-07d0-9517-80fd06376e72 | 12/9/2023 1:23:37 PM(UTC-8) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Gmail **Account: Service Identifier:** | |
| 138 | | https://www.airbnb.com/account-fov?user_context=NOTIFICATION&is_mobile_handoff=false&completion_destination=HOME&notification_type=email | 12/9/2023 1:23:37 PM(UTC-8) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Gmail **Account: Service Identifier:** | |
| 139 | | https://www.airbnb.com/help/article/1237/how-does-it-work-when-airbnb-asks-for-an-id?c=.pi80.pkaWRlbnRpdHkvaWRlbnRpdHlfdmVyaWZpY2F0aW9uX2ZhaWxlZA%3D%3D&euid=652998be-13a7-07d0-9517-80fd06376e72 | 12/9/2023 1:23:37 PM(UTC-8) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Gmail **Account: Service Identifier:** | |
| 140 | Airbnb \| Vacation rentals, cabins, beach houses, & more | https://www.google.com/url?q=https://www.airbnb.com/account-fov?user_context%3DNOTIFICATION%26is_mobile_handoff%3Dfalse%26completion_destination%3DHOME%26notification_type%3Demail&source=gmail&ust=1702243421000000&usg=AOvVaw0BKRStnF8JHYNrrHLyjdyO | 12/9/2023 2:49:43 PM(UTC-8) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome **Account: Source file:** Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x18D340 (Table: visits, urls; Size: 3244032 bytes) **Service Identifier:** | |

| 141 | Airbnb \| Vacation rentals, cabins, beach houses, & more | https://www.airbnb.com/account-fov?user_context=NOTIFICATION&is_mobile_handoff=false&completion_destination=HOME&notification_type=email | 12/9/2023 2:49:43 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x18D317 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 142 | | https://www.airbnb.com/account-fov?user_context=NOTIFICATION&is_mobile_handoff=false&completion_destination=HOME&notification_type=email | 12/9/2023 2:49:43 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x18D340 (Size: 3244032 bytes) Service Identifier: | |
| 143 | Airbnb \| Vacation rentals, cabins, beach houses, & more | https://www.airbnb.com/ | 12/9/2023 2:50:07 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x18D2ED (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 144 | Airbnb \| Vacation rentals, cabins, beach houses, & more | https://www.airbnb.com/ | 12/9/2023 2:50:08 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x18D2C1 (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |
| 145 | Airbnb \| Vacation rentals, cabins, beach houses, & more | https://www.airbnb.com/ | 12/9/2023 3:21:06 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account: Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x18D1EB (Table: visits, urls; Size: 3244032 bytes) Service Identifier: | |

| 146 | Airbnb \| Vacation rentals, cabins, beach houses, & more | https://www.airbnb.com/ | 12/9/2023 4:11:24 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x18D0F0 (Table: visits, urls; Size: 3244032 bytes)<br>Service Identifier: | |
| 147 | Account Settings - Airbnb | https://www.airbnb.com/account-settings | 12/9/2023 4:11:26 PM(UTC-8) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source file: Reliance Communications_RC608L.zip /data/data/com.android.chrome/app_chrome/Default/History : 0x199F3D (Table: visits, urls; Size: 3244032 bytes)<br>Service Identifier: | |