



## Extraction Report - Google Android Generic

## Summary

| | |
|---|---|
| Cellebrite Physical Analyzer version | 7.64.0.38 |
| Report creation time | 4/18/2025 2:06:50 PM -04:00 |
| Time zone settings (UTC) | (UTC-08:00) Los_Angeles (America) |
| Examiner name | SA/CFA Unger |
| Location | West Palm Beach, FL |
| Case number | WP07QR24WP0001 |
| Case name | DOUGLAS |
| Evidence number | LI002 |
| Department | DHS |
| Organization | HSI |
| Investigator | SA Rahman |

## Source Extraction

| File System | |
|---|---|
| Extraction start date/time | 12/27/2023 11:59:06 AM(UTC-5) |
| Extraction end date/time | 12/27/2023 12:31:12 PM(UTC-5) |
| Unit identifier | 1405848051 |
| UFED version | 7.66.1.150 |
| Internal version | 7.66.1.150 |
| Selected manufacturer | Reliance Communications |
| Selected device name | RC608L |
| Machine name | WP-SUNGE-EXXACT |
| Connection type | Cable No. 100 or 170 |
| Extraction type | File System [ Android ADB ] |
| Extraction ID | B803CA63-5EEE-4893-BEA1-C3482BA46A06 |
| Extraction (UFD) file data integrity | Intact |

## Device Information

| Name | Value |
|---|---|
| File System | |
| Model | RC608L |
| OS | 12 |
| Vendor | Reliance Communications |
| Location Services Enabled | True |
| ICCID | 89148000007184871321 |
| IMSI | 311480680216999 |
| MSISDN | 7608038825 |
| ICCID | 89148000007223520749 |
| Carrier Name | Verizon |
| Advertising ID #1 | 0484b80a-78d3-4f29-8eeb-bc2e079e371e |
| Advertising ID #2 | 324a32f4-9f44-4d0f-91ac-22a4935c0a53 |
| IMSI | 311480683437354 |
| Detected Phone Model | qssi system image for arm64 |
| Detected Phone Model | RC608L |
| Detected Phone Vendor | qti |
| Detected Phone Vendor | Orbic |
| OS Version | 12 |
| Android fingerprint | Orbic/RC608L/RC608L:12/ORB08L_v1.0.39_BVZPP/jenkins230615:user/release-keys |



AO386-C

**GOVERNMENT EXHIBIT**

CASE NO. 23-CR-80219-AMC

EXHIBIT NO. GX 164

1

## Plugins

| # | Name | Author | Version |
|---|------|--------|---------|
| 1 | PreProject | Cellebrite | 2.0 |
| 2 | UFED Logical Report Reader<br>Reads the report generated by the UFED | Cellebrite | 2.0 |
| 3 | Physical Analyzer Report Reader<br>Reads report generated by the Physical Analyzer | Cellebrite | 2.0 |
| 4 | ProjectProcessorFinisher | Cellebrite | 2.0 |
| 5 | PostProject | Cellebrite | 2.0 |

## Contents

| Type | Included in report | Total | |
|------|-------------------|-------|---|
| Timeline | 434 | 183526 | (34 Deleted) |

## Timeline (434)

| # | Type | Direction | Attachments | Locations | Timestamp | Party | Description | Deleted |
|---|------|-----------|-------------|-----------|-----------|-------|-------------|---------|
| 1 | Searched Items | | | | 12/10/2023 4:31:06 AM(UTC-8) | | girks 12 size into women<br>Source: Chrome | |
| 2 | Searched Items | | | | 12/10/2023 4:31:06 AM(UTC-8) | | girks 12 size into women<br>Source: Chrome | |
| 3 | Web History | | | | 12/10/2023 4:31:06 AM(UTC-8) [Last Visited] | | girks 12 size into women - Google Search<br>Source: Chrome | |
| 4 | Web History | | | | 12/10/2023 4:31:20 AM(UTC-8) [Last Visited] | | What would a child's 10 to 12 clothing size be in womens? I want to buy my younger cousin some clothes at garage. She fits 10 12 in both pants and shirts. - Quora<br>Source: Chrome | |
| 5 | Web History | | | | 12/10/2023 4:34:04 AM(UTC-8) [Last Visited] | | If you're a size 14 in girls, what size are you in women's? - Quora<br>Source: Chrome | |
| 6 | Web History | | | | 12/10/2023 4:34:10 AM(UTC-8) [Last Visited] | | Sign in - Google Accounts<br>Source: Chrome | |
| 7 | Web History | | | | 12/10/2023 4:34:10 AM(UTC-8) [Last Visited] | | Sign in - Google Accounts<br>Source: Chrome | |
| 8 | Web History | | | | 12/10/2023 4:34:11 AM(UTC-8) [Last Visited] | | Sign in - Google Accounts<br>Source: Chrome | |
| 9 | Web History | | | | 12/10/2023 4:34:11 AM(UTC-8) [Last Visited] | | Sign in - Google Accounts<br>Source: Chrome | |
| 10 | Web History | | | | 12/10/2023 4:34:11 AM(UTC-8) [Last Visited] | | Sign in - Google Accounts<br>Source: Chrome | |
| 11 | Web History | | | | 12/10/2023 4:34:15 AM(UTC-8) [Last Visited] | | If you're a size 14 in girls, what size are you in women's? - Quora<br>Source: Chrome | |
| 12 | Web History | | | | 12/10/2023 4:34:18 AM(UTC-8) [Last Visited] | | What would a child's 10 to 12 clothing size be in womens? I want to buy my younger cousin some clothes at garage. She fits 10 12 in both pants and shirts. - Quora<br>Source: Chrome | |
| 13 | Web History | | | | 12/10/2023 4:34:25 AM(UTC-8) [Last Visited] | | What size in women is equal to a girl size 12 in pants? - Quora<br>Source: Chrome | |
| 14 | Web History | | | | 12/10/2023 4:34:27 AM(UTC-8) [Last Visited] | | What would a child's 10 to 12 clothing size be in womens? I want to buy my younger cousin some clothes at garage. She fits 10 12 in both pants and shirts. - Quora<br>Source: Chrome | |
| 15 | Web History | | | | 12/10/2023 6:36:44 AM(UTC-8) [Last Visited] | | What would a child's 10 to 12 clothing size be in womens? I want to buy my younger cousin some clothes at garage. She fits 10 12 in both pants and shirts. - Quora<br>Source: Chrome | |
| 16 | Searched Items | | | | 12/10/2023 6:36:56 AM(UTC-8) | | 190 mm in inches<br>Source: Chrome | |
| 17 | Searched Items | | | | 12/10/2023 6:36:56 AM(UTC-8) | | 190 mm<br>Source: Chrome | |
| 18 | Web History | | | | 12/10/2023 6:36:56 AM(UTC-8) [Last Visited] | | 190 mm in inches - Google Search<br>Source: Chrome | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19 | Web History | | | | 12/10/2023 6:37:09 AM(UTC-8) [Last Visited] | | What would a child's 10 to 12 clothing size be in womens? I want to buy my younger cousin some clothes at garage. She fits 10 12 in both pants and shirts. - Quora Source: Chrome |
| 20 | Searched Items | | | | 12/10/2023 6:37:23 AM(UTC-8) | | girks 12 size into women Source: Chrome |
| 21 | Searched Items | | | | 12/10/2023 6:37:23 AM(UTC-8) | | girks 12 size into women Source: Chrome |
| 22 | Web History | | | | 12/10/2023 6:37:23 AM(UTC-8) [Last Visited] | | girks 12 size into women - Google Search Source: Chrome |
| 23 | Searched Items | | | | 12/10/2023 12:01:39 PM(UTC-8) | | girks 12 size into women Source: Chrome |
| 24 | Searched Items | | | | 12/10/2023 12:01:39 PM(UTC-8) | | girks 12 size into women Source: Chrome |
| 25 | Web History | | | | 12/10/2023 12:01:39 PM(UTC-8) [Last Visited] | | girks 12 size into women - Google Search Source: Chrome |
| 26 | Searched Items | | | | 12/10/2023 12:01:55 PM(UTC-8) | | speculum Source: Chrome |
| 27 | Searched Items | | | | 12/10/2023 12:01:55 PM(UTC-8) | | specullim Source: Chrome |
| 28 | Web History | | | | 12/10/2023 12:01:55 PM(UTC-8) [Last Visited] | | speculum - Google Search Source: Chrome |
| 29 | Web History | | | | 12/10/2023 12:02:18 PM(UTC-8) [Last Visited] | | Callascope - Calla Health Technologies Source: Chrome |
| 30 | Searched Items | | | | 12/10/2023 12:02:49 PM(UTC-8) | | speculum Source: Chrome |
| 31 | Searched Items | | | | 12/10/2023 12:02:49 PM(UTC-8) | | specullim Source: Chrome |
| 32 | Web History | | | | 12/10/2023 12:02:49 PM(UTC-8) [Last Visited] | | speculum - Google Search Source: Chrome |
| 33 | Searched Items | | | | 12/10/2023 12:02:53 PM(UTC-8) | | speculum Source: Chrome |
| 34 | Web History | | | | 12/10/2023 12:02:53 PM(UTC-8) [Last Visited] | | speculum - Google Shopping Source: Chrome |
| 35 | Searched Items | | | | 12/10/2023 12:02:54 PM(UTC-8) | | speculum Source: Chrome |
| 36 | Web History | | | | 12/10/2023 12:02:54 PM(UTC-8) [Last Visited] | | speculum - Google Shopping Source: Chrome |
| 37 | Searched Items | | | | 12/10/2023 12:03:21 PM(UTC-8) | | speculum Source: Chrome |
| 38 | Web History | | | | 12/10/2023 12:03:21 PM(UTC-8) [Last Visited] | | speculum - Google Shopping Source: Chrome |
| 39 | Searched Items | | | | 12/10/2023 12:03:29 PM(UTC-8) | | speculum Source: Chrome |
| 40 | Web History | | | | 12/10/2023 12:03:29 PM(UTC-8) [Last Visited] | | speculum - Google Shopping Source: Chrome |
| 41 | Searched Items | | | | 12/10/2023 12:03:30 PM(UTC-8) | | Callascope Source: Chrome |
| 42 | Web History | | | | 12/10/2023 12:03:30 PM(UTC-8) [Last Visited] | | Callascope - Google Shopping Source: Chrome |
| 43 | Searched Items | | | | 12/10/2023 12:03:30 PM(UTC-8) | | Callascope Source: Chrome |
| 44 | Web History | | | | 12/10/2023 12:03:30 PM(UTC-8) [Last Visited] | | Callascope - Google Shopping Source: Chrome |
| 45 | Searched Items | | | | 12/10/2023 12:03:40 PM(UTC-8) | | Callascope Source: Chrome |
| 46 | Web History | | | | 12/10/2023 12:03:40 PM(UTC-8) [Last Visited] | | Callascope - Google Shopping Source: Chrome |
| 47 | Searched Items | | | | 12/10/2023 12:03:49 PM(UTC-8) | | Callascope Source: Chrome |
| 48 | Web History | | | | 12/10/2023 12:03:49 PM(UTC-8) [Last Visited] | | Callascope - Google Shopping Source: Chrome |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 49 | Searched Items | | | | 12/10/2023 12:03:49 PM(UTC-8) | | Callascope obgyn<br>**Source:** Chrome |
| 50 | Web History | | | | 12/10/2023 12:03:49 PM(UTC-8) [Last Visited] | | Callascope obgyn - Google Shopping<br>**Source:** Chrome |
| 51 | Searched Items | | | | 12/10/2023 12:03:50 PM(UTC-8) | | Callascope obgyn<br>**Source:** Chrome |
| 52 | Web History | | | | 12/10/2023 12:03:50 PM(UTC-8) [Last Visited] | | Callascope obgyn - Google Shopping<br>**Source:** Chrome |
| 53 | Searched Items | | | | 12/10/2023 12:04:00 PM(UTC-8) | | Callascope<br>**Source:** Chrome |
| 54 | Web History | | | | 12/10/2023 12:04:00 PM(UTC-8) [Last Visited] | | Callascope - Google Shopping<br>**Source:** Chrome |
| 55 | Searched Items | | | | 12/10/2023 12:04:02 PM(UTC-8) | | speculum<br>**Source:** Chrome |
| 56 | Web History | | | | 12/10/2023 12:04:02 PM(UTC-8) [Last Visited] | | speculum - Google Shopping<br>**Source:** Chrome |
| 57 | Web History | | | | 12/10/2023 12:04:07 PM(UTC-8) [Last Visited] | | Amazon.com: Arkahen Self-Checking Illuminated Speculum Adjustable Self-Illuminated Transparent : Industrial & Scientific<br>**Source:** Chrome |
| 58 | Web History | | | | 12/10/2023 12:04:07 PM(UTC-8) [Last Visited] | | Amazon.com: Arkahen Self-Checking Illuminated Speculum Adjustable Self-Illuminated Transparent : Industrial & Scientific<br>**Source:** Chrome |
| 59 | Web History | | | | 12/10/2023 12:04:07 PM(UTC-8) [Last Visited] | | Amazon.com: Arkahen Self-Checking Illuminated Speculum Adjustable Self-Illuminated Transparent : Industrial & Scientific<br>**Source:** Chrome |
| 60 | Web History | | | | 12/10/2023 12:04:09 PM(UTC-8) [Last Visited] | | Amazon.com: Arkahen Self-Checking Illuminated Speculum Adjustable Self-Illuminated Transparent : Industrial & Scientific<br>**Source:** Chrome |
| 61 | Web History | | | | 12/10/2023 12:04:30 PM(UTC-8) [Last Visited] | | **Source:** Chrome |
| 62 | Web History | | | | 12/10/2023 12:04:32 PM(UTC-8) [Last Visited] | | Amazon.com: Arkahen Self-Checking Illuminated Speculum Adjustable Self-Illuminated Transparent : Industrial & Scientific<br>**Source:** Chrome |
| 63 | Web History | | | | 12/10/2023 12:06:10 PM(UTC-8) [Last Visited] | | Amazon.com : speculum<br>**Source:** Chrome |
| 64 | Web History | | | | 12/10/2023 12:06:10 PM(UTC-8) [Last Visited] | | Amazon.com : speculum<br>**Source:** Chrome |
| 65 | Web History | | | | 12/10/2023 12:06:35 PM(UTC-8) [Last Visited] | | Amazon.com: Transparent Speculum Tool : Industrial & Scientific<br>**Source:** Chrome |
| 66 | Web History | | | | 12/10/2023 12:06:36 PM(UTC-8) [Last Visited] | | Amazon.com: Transparent Speculum Tool : Industrial & Scientific<br>**Source:** Chrome |
| 67 | Web History | | | | 12/10/2023 12:06:51 PM(UTC-8) [Last Visited] | | Amazon Sign-In<br>**Source:** Chrome |
| 68 | Web History | | | | 12/10/2023 12:06:57 PM(UTC-8) [Last Visited] | | Amazon Sign-In<br>**Source:** Chrome |
| 69 | Web History | | | | 12/10/2023 12:07:06 PM(UTC-8) [Last Visited] | | Amazon Sign-In<br>**Source:** Chrome |
| 70 | Web History | | | | 12/10/2023 12:07:12 PM(UTC-8) [Last Visited] | | Passkey setup<br>**Source:** Chrome |
| 71 | Web History | | | | 12/10/2023 12:07:25 PM(UTC-8) [Last Visited] | | Amazon.com: Transparent Speculum Tool : Industrial & Scientific<br>**Source:** Chrome |
| 72 | Web History | | | | 12/10/2023 12:07:26 PM(UTC-8) [Last Visited] | | Amazon.com: Transparent Speculum Tool : Industrial & Scientific<br>**Source:** Chrome |
| 73 | Web History | | | | 12/10/2023 12:07:35 PM(UTC-8) [Last Visited] | | Amazon.com: Transparent Speculum Tool : Industrial & Scientific<br>**Source:** Chrome |
| 74 | Web History | | | | 12/10/2023 1:53:15 PM(UTC-8) [Last Visited] | | Amazon.com: Transparent Speculum Tool : Industrial & Scientific<br>**Source:** Chrome |
| 75 | Web History | | | | 12/10/2023 1:53:21 PM(UTC-8) [Last Visited] | | Amazon Best Sellers: Best Medical Speculums<br>**Source:** Chrome |
| 76 | Web History | | | | 12/10/2023 1:53:23 PM(UTC-8) [Last Visited] | | Amazon Best Sellers: Best Medical Speculums<br>**Source:** Chrome |
| 77 | Web History | | | | 12/10/2023 1:53:39 PM(UTC-8) [Last Visited] | | Amazon.com: Transparent Speculum Tool : Industrial & Scientific<br>**Source:** Chrome |

4

| 78 | Web History | | | | 12/10/2023 1:53:46 PM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart Source: Chrome | |
|---|---|---|---|---|---|---|---|---|
| 79 | Web History | | | | 12/10/2023 1:53:47 PM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart Source: Chrome | |
| 80 | Web History | | | | 12/10/2023 1:53:52 PM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart Source: Chrome | |
| 81 | Web History | | | | 12/10/2023 1:53:53 PM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart Source: Chrome | |
| 82 | Web History | | | | 12/10/2023 1:54:23 PM(UTC-8) [Last Visited] | | Amazon.com : sex toys Source: Chrome | |
| 83 | Web History | | | | 12/10/2023 1:54:23 PM(UTC-8) [Last Visited] | | Amazon.com: Sex Toys Source: Chrome | |
| 84 | Web History | | | | 12/10/2023 1:54:51 PM(UTC-8) [Last Visited] | | Amazon.com: Anal Plug Adult Sex Toy,Jeweled Anal Toys Adult Sex Toys Games Butt Plug,Personal Anal Plug Sex Toy for Adult Women,Men and Couples,Rose Sex Toy Jeweled G Spot Anal Beads Anal Toy : Health & Household Source: Chrome | |
| 85 | Web History | | | | 12/10/2023 1:54:53 PM(UTC-8) [Last Visited] | | Amazon.com: Anal Plug Adult Sex Toy,Jeweled Anal Toys Adult Sex Toys Games Butt Plug,Personal Anal Plug Sex Toy for Adult Women,Men and Couples,Rose Sex Toy Jeweled G Spot Anal Beads Anal Toy : Health & Household Source: Chrome | |
| 86 | Web History | | | | 12/10/2023 1:55:10 PM(UTC-8) [Last Visited] | | Amazon.com: Sex Toys Source: Chrome | |
| 87 | Web History | | | | 12/10/2023 1:55:25 PM(UTC-8) [Last Visited] | | Amazon.com : sex toys double headed dildo Source: Chrome | |
| 88 | Web History | | | | 12/10/2023 1:55:25 PM(UTC-8) [Last Visited] | | Amazon.com : sex toys double headed dildo Source: Chrome | |
| 89 | Web History | | | | 12/10/2023 1:55:58 PM(UTC-8) [Last Visited] | | Amazon.com: Sex Toys Source: Chrome | |
| 90 | Web History | | | | 12/10/2023 1:56:01 PM(UTC-8) [Last Visited] | | Amazon.com: Sex Toys Source: Chrome | |
| 91 | Web History | | | | 12/10/2023 1:56:01 PM(UTC-8) [Last Visited] | | Amazon.com: Sex Toys Source: Chrome | |
| 92 | Web History | | | | 12/10/2023 1:56:16 PM(UTC-8) [Last Visited] | | Amazon.com : vibrator Source: Chrome | |
| 93 | Web History | | | | 12/10/2023 1:56:16 PM(UTC-8) [Last Visited] | | Amazon.com : vibrator Source: Chrome | |
| 94 | Web History | | | | 12/10/2023 1:57:09 PM(UTC-8) [Last Visited] | | Amazon.com: Sex Toys Source: Chrome | |
| 95 | Web History | | | | 12/10/2023 1:57:19 PM(UTC-8) [Last Visited] | | Amazon.com : vibrator sextoys on Clarence Source: Chrome | |
| 96 | Web History | | | | 12/10/2023 1:57:20 PM(UTC-8) [Last Visited] | | Amazon.com : vibrator sextoys on Clarence Source: Chrome | |
| 97 | Web History | | | | 12/10/2023 1:58:19 PM(UTC-8) [Last Visited] | | Amazon.com: Vibrator Sextoys On Clarence - Get It By Tomorrow Source: Chrome | |
| 98 | Web History | | | | 12/10/2023 1:58:30 PM(UTC-8) [Last Visited] | | Amazon.com: Mini Bullet Wand Massager,10 Speed Vibration Powerful Clitoral Vibrator G-spot Massager/Whisper Quiet,Waterproof,Handheld Vibes Sex Toy for Women (Black Rose) : Health & Household Source: Chrome | |
| 99 | Web History | | | | 12/10/2023 1:58:32 PM(UTC-8) [Last Visited] | | Amazon.com: Mini Bullet Wand Massager,10 Speed Vibration Powerful Clitoral Vibrator G-spot Massager/Whisper Quiet,Waterproof,Handheld Vibes Sex Toy for Women (Black Rose) : Health & Household Source: Chrome | |
| 100 | Web History | | | | 12/10/2023 1:58:36 PM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart Source: Chrome | |
| 101 | Web History | | | | 12/10/2023 1:58:37 PM(UTC-8) [Last Visited] | | Amazon.com: Mini Bullet Wand Massager,10 Speed Vibration Powerful Clitoral Vibrator G-spot Massager/Whisper Quiet,Waterproof,Handheld Vibes Sex Toy for Women (Black Rose) : Health & Household Source: Chrome | |
| 102 | Web History | | | | 12/10/2023 1:58:38 PM(UTC-8) [Last Visited] | | Amazon.com: Vibrator Sextoys On Clarence - Get It By Tomorrow Source: Chrome | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 103 | Web History | | | | 12/10/2023 1:59:51 PM(UTC-8) [Last Visited] | | Amazon.com : jeweld heart butt plug **Source:** Chrome |
| 104 | Web History | | | | 12/10/2023 1:59:51 PM(UTC-8) [Last Visited] | | Amazon.com : jeweld heart butt plug **Source:** Chrome |
| 105 | Web History | | | | 12/10/2023 2:01:05 PM(UTC-8) [Last Visited] | | Amazon.com: Vibrator Sextoys On Clarence - Get It By Tomorrow **Source:** Chrome |
| 106 | Web History | | | | 12/10/2023 2:01:28 PM(UTC-8) [Last Visited] | | Amazon.com : sex luve **Source:** Chrome |
| 107 | Web History | | | | 12/10/2023 2:01:28 PM(UTC-8) [Last Visited] | | Amazon.com : sex luve **Source:** Chrome |
| 108 | Web History | | | | 12/10/2023 2:02:41 PM(UTC-8) [Last Visited] | | Amazon.com: K-Y: Endurance **Source:** Chrome |
| 109 | Web History | | | | 12/10/2023 2:02:41 PM(UTC-8) [Last Visited] | | Amazon.com: K-Y: Endurance **Source:** Chrome |
| 110 | Web History | | | | 12/10/2023 2:02:47 PM(UTC-8) [Last Visited] | | Amazon.com: K-Y Yours + Mine Couples Sex Lube, Exciting Personal Lubricant, Tingling Water Based Lube for Women & Warming Lube for Men, Compatible with Sex Toys for Couples, Two Sexual Lubricants, 2 x 1.5 FL OZ : Health & Household **Source:** Chrome |
| 111 | Web History | | | | 12/10/2023 2:02:49 PM(UTC-8) [Last Visited] | | Amazon.com: K-Y Yours + Mine Couples Sex Lube, Exciting Personal Lubricant, Tingling Water Based Lube for Women & Warming Lube for Men, Compatible with Sex Toys for Couples, Two Sexual Lubricants, 2 x 1.5 FL OZ : Health & Household **Source:** Chrome |
| 112 | Web History | | | | 12/10/2023 2:03:02 PM(UTC-8) [Last Visited] | | Amazon.com: K-Y Yours + Mine Couples Sex Lube, Exciting Personal Lubricant, Tingling Water Based Lube for Women & Warming Lube for Men, Compatible with Sex Toys for Couples, Two Sexual Lubricants, 2 x 1.5 FL OZ : Health & Household **Source:** Chrome |
| 113 | Web History | | | | 12/10/2023 2:03:13 PM(UTC-8) [Last Visited] | | Amazon.com: K-Y Yours + Mine Couples Sex Lube, Exciting Personal Lubricant, Tingling Water Based Lube for Women & Warming Lube for Men, Compatible with Sex Toys for Couples, Two Sexual Lubricants, 2 x 1.5 FL OZ : Health & Household **Source:** Chrome |
| 114 | Web History | | | | 12/10/2023 2:03:17 PM(UTC-8) [Last Visited] | | Amazon.com: K-Y: Endurance **Source:** Chrome |
| 115 | Web History | | | | 12/10/2023 2:03:26 PM(UTC-8) [Last Visited] | | Amazon.com : sex luve **Source:** Chrome |
| 116 | Web History | | | | 12/10/2023 2:03:29 PM(UTC-8) [Last Visited] | | Amazon.com: K-Y: Endurance **Source:** Chrome |
| 117 | Web History | | | | 12/10/2023 2:03:29 PM(UTC-8) [Last Visited] | | Amazon.com: K-Y: Endurance **Source:** Chrome |
| 118 | Web History | | | | 12/10/2023 2:03:37 PM(UTC-8) [Last Visited] | | Amazon.com: K-Y Duration Spray 0.16 fl oz, for Men, Adult Couples, Lidocaine Numbing Male Genital Desensitizer to Last Longer, Pleasure Enhancer, 36 Sprays, No Mess Easy Application : Health & Household **Source:** Chrome |
| 119 | Web History | | | | 12/10/2023 2:03:40 PM(UTC-8) [Last Visited] | | Amazon.com: K-Y Duration Spray 0.16 fl oz, for Men, Adult Couples, Lidocaine Numbing Male Genital Desensitizer to Last Longer, Pleasure Enhancer, 36 Sprays, No Mess Easy Application : Health & Household **Source:** Chrome |
| 120 | Web History | | | | 12/10/2023 2:03:45 PM(UTC-8) [Last Visited] | | Amazon.com: K-Y: Endurance **Source:** Chrome |
| 121 | Web History | | | | 12/10/2023 2:03:54 PM(UTC-8) [Last Visited] | | Amazon.com : sex luve **Source:** Chrome |
| 122 | Web History | | | | 12/11/2023 1:35:15 AM(UTC-8) [Last Visited] | | Place Your Order - Amazon.com Checkout **Source:** Chrome |
| 123 | Web History | | | | 12/11/2023 1:37:26 AM(UTC-8) [Last Visited] | | Place Your Order - Amazon.com Checkout **Source:** Chrome |
| 124 | Web History | | | | 12/11/2023 1:37:51 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart **Source:** Chrome |
| 125 | Web History | | | | 12/11/2023 1:38:10 AM(UTC-8) [Last Visited] | | Amazon.com : dilators for pelvic floor therapy **Source:** Chrome |
| 126 | Web History | | | | 12/11/2023 1:38:10 AM(UTC-8) [Last Visited] | | Amazon.com : dilators for pelvic floor therapy **Source:** Chrome |

6

| 127 | Web History | | | 12/11/2023 1:39:01 AM(UTC-8) [Last Visited] | | Amazon.com : speculum for cervix small Source: Chrome | |
|---|---|---|---|---|---|---|---|
| 128 | Web History | | | 12/11/2023 1:39:01 AM(UTC-8) [Last Visited] | | Amazon.com : speculum for cervix small Source: Chrome | |
| 129 | Web History | | | 12/11/2023 1:39:25 AM(UTC-8) [Last Visited] | | Amazon.com: 1PCS Adjustable Illuminated Mirror Clear Clip Professional Speculum Reusable : Industrial & Scientific Source: Chrome | |
| 130 | Web History | | | 12/11/2023 1:39:25 AM(UTC-8) [Last Visited] | | Amazon.com: 1PCS Adjustable Illuminated Mirror Clear Clip Professional Speculum Reusable : Industrial & Scientific Source: Chrome | |
| 131 | Web History | | | 12/11/2023 1:39:26 AM(UTC-8) [Last Visited] | | Amazon.com: 1PCS Adjustable Illuminated Mirror Clear Clip Professional Speculum Reusable : Industrial & Scientific Source: Chrome | |
| 132 | Web History | | | 12/11/2023 1:39:47 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart Source: Chrome | |
| 133 | Web History | | | 12/11/2023 1:39:49 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart Source: Chrome | |
| 134 | Web History | | | 12/11/2023 1:39:56 AM(UTC-8) [Last Visited] | | Amazon.com: 1PCS Adjustable Illuminated Mirror Clear Clip Professional Speculum Reusable : Industrial & Scientific Source: Chrome | |
| 135 | Web History | | | 12/11/2023 1:39:59 AM(UTC-8) [Last Visited] | | Amazon.com : speculum for cervix small Source: Chrome | |
| 136 | Web History | | | 12/11/2023 1:40:32 AM(UTC-8) [Last Visited] | | Amazon.com : dilators for pelvic floor therapy Source: Chrome | |
| 137 | Web History | | | 12/11/2023 1:40:53 AM(UTC-8) [Last Visited] | | Amazon.com : butt plug heart shape small Source: Chrome | |
| 138 | Web History | | | 12/11/2023 1:40:54 AM(UTC-8) [Last Visited] | | Amazon.com : butt plug heart shape small Source: Chrome | |
| 139 | Web History | | | 12/11/2023 1:41:48 AM(UTC-8) [Last Visited] | | Amazon.com: Butt Plug Small Source: Chrome | |
| 140 | Web History | | | 12/11/2023 1:43:03 AM(UTC-8) [Last Visited] | | Amazon.com: Anales Plug Toys Source: Chrome | |
| 141 | Web History | | | 12/11/2023 1:43:15 AM(UTC-8) [Last Visited] | | Amazon.com: Butt Plug Small Source: Chrome | |
| 142 | Web History | | | 12/11/2023 1:43:25 AM(UTC-8) [Last Visited] | | Amazon.com: Anales Toy Plug Source: Chrome | |
| 143 | Web History | | | 12/11/2023 1:44:11 AM(UTC-8) [Last Visited] | | Amazon.com: 4 in Realistic Small Dildo,Beginner Anal Plug,Soft Anal Dildo with Curved Shaft and Balls,Adult Anal Sex Toy Women Men Couples.Experience Multi-Purpose Mini Style(Purple) : Health & Household Source: Chrome | |
| 144 | Web History | | | 12/11/2023 1:44:12 AM(UTC-8) [Last Visited] | | Amazon.com: 4 in Realistic Small Dildo,Beginner Anal Plug,Soft Anal Dildo with Curved Shaft and Balls,Adult Anal Sex Toy Women Men Couples.Experience Multi-Purpose Mini Style(Purple) : Health & Household Source: Chrome | |
| 145 | Web History | | | 12/11/2023 1:44:16 AM(UTC-8) [Last Visited] | | Amazon.com: Anales Toy Plug Source: Chrome | |
| 146 | Web History | | | 12/11/2023 1:44:22 AM(UTC-8) [Last Visited] | | Amazon.com: Butt Plug Small Source: Chrome | |
| 147 | Web History | | | 12/11/2023 2:07:16 AM(UTC-8) [Last Visited] | | Amazon.com : vibrator Source: Chrome | |
| 148 | Web History | | | 12/11/2023 2:07:16 AM(UTC-8) [Last Visited] | | Amazon.com: Vibrator Source: Chrome | |
| 149 | Web History | | | 12/11/2023 2:07:58 AM(UTC-8) [Last Visited] | | Amazon.com: G Spot Bullet Vibrator Nipple Clitorals Stimulator USB Rechargeable for Travel - 10 Modes Portable Waterproof Mini Vaginal Anal Massager Adult Sex Toys for Women(Black) : Health & Household Source: Chrome | |
| 150 | Web History | | | 12/11/2023 2:08:00 AM(UTC-8) [Last Visited] | | Amazon.com: G Spot Bullet Vibrator Nipple Clitorals Stimulator USB Rechargeable for Travel - 10 Modes Portable Waterproof Mini Vaginal Anal Massager Adult Sex Toys for Women(Black) : Health & Household Source: Chrome | |
| 151 | Web History | | | 12/11/2023 2:08:10 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart Source: Chrome | |

| 152 | Web History | | | | 12/11/2023 2:08:11 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart<br>**Source:** Chrome | |
|---|---|---|---|---|---|---|---|---|
| 153 | Web History | | | | 12/11/2023 2:08:26 AM(UTC-8) [Last Visited] | | Amazon.com: 1PCS Adjustable Illuminated Mirror Clear Clip Professional Speculum Reusable : Industrial & Scientific<br>**Source:** Chrome | |
| 154 | Web History | | | | 12/11/2023 2:08:27 AM(UTC-8) [Last Visited] | | Amazon.com: 1PCS Adjustable Illuminated Mirror Clear Clip Professional Speculum Reusable : Industrial & Scientific<br>**Source:** Chrome | |
| 155 | Web History | | | | 12/11/2023 2:08:34 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart<br>**Source:** Chrome | |
| 156 | Web History | | | | 12/11/2023 2:08:35 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart<br>**Source:** Chrome | |
| 157 | Web History | | | | 12/11/2023 2:08:37 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart<br>**Source:** Chrome | |
| 158 | Web History | | | | 12/11/2023 2:08:37 AM(UTC-8) [Last Visited] | | Amazon.com: 1PCS Adjustable Illuminated Mirror Clear Clip Professional Speculum Reusable : Industrial & Scientific<br>**Source:** Chrome | |
| 159 | Web History | | | | 12/11/2023 2:08:39 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart<br>**Source:** Chrome | |
| 160 | Web History | | | | 12/11/2023 2:08:41 AM(UTC-8) [Last Visited] | | Amazon.com: Transparent Speculum Tool : Industrial & Scientific<br>**Source:** Chrome | |
| 161 | Web History | | | | 12/11/2023 2:08:43 AM(UTC-8) [Last Visited] | | Amazon.com: Transparent Speculum Tool : Industrial & Scientific<br>**Source:** Chrome | |
| 162 | Web History | | | | 12/11/2023 2:08:46 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart<br>**Source:** Chrome | |
| 163 | Web History | | | | 12/11/2023 2:08:50 AM(UTC-8) [Last Visited] | | Amazon.com: G Spot Bullet Vibrator Nipple Clitorals Stimulator USB Rechargeable for Travel - 10 Modes Portable Waterproof Mini Vaginal Anal Massager Adult Sex Toys for Women(Black) : Health & Household<br>**Source:** Chrome | |
| 164 | Web History | | | | 12/11/2023 2:08:52 AM(UTC-8) [Last Visited] | | Amazon.com: Vibrator<br>**Source:** Chrome | |
| 165 | Web History | | | | 12/11/2023 2:09:29 AM(UTC-8) [Last Visited] | | Amazon.com: Vibrator - Get It Today<br>**Source:** Chrome | |
| 166 | Web History | | | | 12/11/2023 2:10:18 AM(UTC-8) [Last Visited] | | Amazon.com : vibrators<br>**Source:** Chrome | |
| 167 | Web History | | | | 12/11/2023 2:10:18 AM(UTC-8) [Last Visited] | | Amazon.com : vibrators<br>**Source:** Chrome | |
| 168 | Web History | | | | 12/11/2023 2:11:13 AM(UTC-8) [Last Visited] | | Welcome to The Drop<br>**Source:** Chrome | |
| 169 | Web History | | | | 12/11/2023 2:11:16 AM(UTC-8) [Last Visited] | | Welcome to The Drop<br>**Source:** Chrome | |
| 170 | Web History | | | | 12/11/2023 2:11:16 AM(UTC-8) [Last Visited] | | Welcome to The Drop<br>**Source:** Chrome | |
| 171 | Web History | | | | 12/11/2023 2:11:25 AM(UTC-8) [Last Visited] | | Amazon.com : vibrators<br>**Source:** Chrome | |
| 172 | Web History | | | | 12/11/2023 2:11:27 AM(UTC-8) [Last Visited] | | Amazon.com: Vibrator - Get It Today<br>**Source:** Chrome | |
| 173 | Web History | | | | 12/11/2023 2:11:29 AM(UTC-8) [Last Visited] | | Amazon.com: Vibrator - Get It Today<br>**Source:** Chrome | |
| 174 | Web History | | | | 12/11/2023 2:11:29 AM(UTC-8) [Last Visited] | | Amazon.com: Vibrator - Get It Today<br>**Source:** Chrome | |
| 175 | Web History | | | | 12/11/2023 2:11:44 AM(UTC-8) [Last Visited] | | Amazon.com : sex toys small<br>**Source:** Chrome | |
| 176 | Web History | | | | 12/11/2023 2:11:44 AM(UTC-8) [Last Visited] | | Amazon.com: Sex Toys Small<br>**Source:** Chrome | |
| 177 | Web History | | | | 12/11/2023 2:12:19 AM(UTC-8) [Last Visited] | | Amazon.com: Mini Wand Vibrator, Powerful G Spot Clit Vibrator Massager Sex Toys for Women Couple, Quiet & Small Female Clitoris Vibrators Stimulation, Dildo, Small Cordless Hand-held Massager Wand (Orange) : Health & Household<br>**Source:** Chrome | |

| 178 | Web History | | | | 12/11/2023 2:12:20 AM(UTC-8) [Last Visited] | | Amazon.com: Mini Wand Vibrator, Powerful G Spot Clit Vibrator Massager Sex Toys for Women Couple, Quiet & Small Female Clitoris Vibrators Stimulation, Dildo, Small Cordless Hand-held Massager Wand (Orange) : Health & Household **Source:** Chrome | |
| 179 | Web History | | | | 12/11/2023 2:12:23 AM(UTC-8) [Last Visited] | | Amazon.com: Sex Toys Small **Source:** Chrome | |
| 180 | Web History | | | | 12/11/2023 2:32:43 AM(UTC-8) [Last Visited] | | Amazon.com: Sex Toys Small **Source:** Chrome | |
| 181 | Web History | | | | 12/11/2023 2:32:52 AM(UTC-8) [Last Visited] | | Amazon.com : small sexual pleasure tools for women **Source:** Chrome | |
| 182 | Web History | | | | 12/11/2023 2:33:07 AM(UTC-8) [Last Visited] | | Amazon.com: Pussy Pump Sexual Enhancers Sex Toys for Women, Vagina Pump Adult Sex Toys, Manual Vacuum Clit Pump Increased Sensitivity Powerful Suction Stimulate Clitoris Enhances Sexual Pleasure Tools for Women : Health & Household **Source:** Chrome | |
| 183 | Web History | | | | 12/11/2023 2:33:09 AM(UTC-8) [Last Visited] | | Amazon.com: Pussy Pump Sexual Enhancers Sex Toys for Women, Vagina Pump Adult Sex Toys, Manual Vacuum Clit Pump Increased Sensitivity Powerful Suction Stimulate Clitoris Enhances Sexual Pleasure Tools for Women : Health & Household **Source:** Chrome | |
| 184 | Web History | | | | 12/11/2023 2:33:18 AM(UTC-8) [Last Visited] | | Amazon.com : small sexual pleasure tools for women **Source:** Chrome | |
| 185 | Web History | | | | 12/11/2023 2:33:47 AM(UTC-8) [Last Visited] | | Amazon.com: G Spot Vibrator Dildo Womens Sex Toys, Adult Toys for Women with 10 Vibrating Modes Clit Vibrators Female Sex Toy, Clitoralis Stimulator Sexual Pleasure Tools for Women Couples Sex Toys : Health & Household **Source:** Chrome | |
| 186 | Web History | | | | 12/11/2023 2:33:49 AM(UTC-8) [Last Visited] | | Amazon.com: G Spot Vibrator Dildo Womens Sex Toys, Adult Toys for Women with 10 Vibrating Modes Clit Vibrators Female Sex Toy, Clitoralis Stimulator Sexual Pleasure Tools for Women Couples Sex Toys : Health & Household **Source:** Chrome | |
| 187 | Web History | | | | 12/11/2023 2:34:04 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart **Source:** Chrome | |
| 188 | Web History | | | | 12/11/2023 2:34:05 AM(UTC-8) [Last Visited] | | Amazon.com: G Spot Vibrator Dildo Womens Sex Toys, Adult Toys for Women with 10 Vibrating Modes Clit Vibrators Female Sex Toy, Clitoralis Stimulator Sexual Pleasure Tools for Women Couples Sex Toys : Health & Household **Source:** Chrome | |
| 189 | Web History | | | | 12/11/2023 2:34:07 AM(UTC-8) [Last Visited] | | Amazon.com : small sexual pleasure tools for women **Source:** Chrome | |
| 190 | Web History | | | | 12/11/2023 2:34:33 AM(UTC-8) [Last Visited] | | Amazon.com: Elfzone Bullet Vibrator Adult Sex Toy - AA Battery - G Spot Mini Vibe Adult Sensory Toy Clit Simulation Cute Sexual Pleasure Tool for Women, Battery Not Included, 4 Inch, Rose : Health & Household **Source:** Chrome | |
| 191 | Web History | | | | 12/11/2023 2:34:35 AM(UTC-8) [Last Visited] | | Amazon.com: Elfzone Bullet Vibrator Adult Sex Toy - AA Battery - G Spot Mini Vibe Adult Sensory Toy Clit Simulation Cute Sexual Pleasure Tool for Women, Battery Not Included, 4 Inch, Rose : Health & Household **Source:** Chrome | |
| 192 | Web History | | | | 12/11/2023 2:34:37 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart **Source:** Chrome | |
| 193 | Web History | | | | 12/11/2023 2:34:38 AM(UTC-8) [Last Visited] | | Amazon.com: Elfzone Bullet Vibrator Adult Sex Toy - AA Battery - G Spot Mini Vibe Adult Sensory Toy Clit Simulation Cute Sexual Pleasure Tool for Women, Battery Not Included, 4 Inch, Rose : Health & Household **Source:** Chrome | |
| 194 | Web History | | | | 12/11/2023 2:34:40 AM(UTC-8) [Last Visited] | | Amazon.com : small sexual pleasure tools for women **Source:** Chrome | |
| 195 | Web History | | | | 12/11/2023 2:34:55 AM(UTC-8) [Last Visited] | | Amazon.com: G Spot Vibrator Dildo Intelligent Heating Adult Sex Toys for Women, Adult Toy Sexual Pleasure Tools for Women with 10 Vibrating Modes, Female Sex Toy for Women Vibrators Couples Sex Toys : Health & Household **Source:** Chrome | |
| 196 | Web History | | | | 12/11/2023 2:34:56 AM(UTC-8) [Last Visited] | | Amazon.com : small sexual pleasure tools for women **Source:** Chrome | |
| 197 | Web History | | | | 12/11/2023 2:36:42 AM(UTC-8) [Last Visited] | | Amazon.com: Small Sexual Pleasure Tools For Women - Get It Today **Source:** Chrome | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 198 | Web History | | | | 12/11/2023 2:37:30 AM(UTC-8) [Last Visited] | | Amazon: High-Frequency Mini Clitoris G spot Vibrator, Women Couples Adult Sex Toys, Yukzen Powerful Female Vibrating Sex Toy Clitoral Stimulator Wand Vibrator for Woman Her Pleasure, Dildo Vibrators Sex Games : Health & Household **Source:** Chrome |
| 199 | Web History | | | | 12/11/2023 2:37:32 AM(UTC-8) [Last Visited] | | Amazon.com: High-Frequency Mini Clitoris G spot Vibrator, Women Couples Adult Sex Toys, Yukzen Powerful Female Vibrating Sex Toy Clitoral Stimulator Wand Vibrator for Woman Her Pleasure, Dildo Vibrators Sex Games : Health & Household **Source:** Chrome |
| 200 | Web History | | | | 12/11/2023 2:37:52 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart **Source:** Chrome |
| 201 | Web History | | | | 12/11/2023 2:37:53 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart **Source:** Chrome |
| 202 | Web History | | | | 12/11/2023 2:37:55 AM(UTC-8) [Last Visited] | | Amazon.com: High-Frequency Mini Clitoris G spot Vibrator, Women Couples Adult Sex Toys, Yukzen Powerful Female Vibrating Sex Toy Clitoral Stimulator Wand Vibrator for Woman Her Pleasure, Dildo Vibrators Sex Games : Health & Household **Source:** Chrome |
| 203 | Web History | | | | 12/11/2023 2:38:01 AM(UTC-8) [Last Visited] | | Amazon.com: Small Sexual Pleasure Tools For Women - Get It Today **Source:** Chrome |
| 204 | Web History | | | | 12/11/2023 2:38:59 AM(UTC-8) [Last Visited] | | Amazon.com: Love Magic Vibrator Wand Sex Toy G-Spot Vibrator Adult Toy Vibrating Massager for Adults Wand Vibrator Juguetes Sexuales for Her Couples Adult Pleasure : Health & Household **Source:** Chrome |
| 205 | Web History | | | | 12/11/2023 2:39:00 AM(UTC-8) [Last Visited] | | Amazon.com: Love Magic Vibrator Wand Sex Toy G-Spot Vibrator Adult Toy Vibrating Massager for Adults Wand Vibrator Juguetes Sexuales for Her Couples Adult Pleasure : Health & Household **Source:** Chrome |
| 206 | Web History | | | | 12/11/2023 2:39:04 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart **Source:** Chrome |
| 207 | Web History | | | | 12/11/2023 2:39:05 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart **Source:** Chrome |
| 208 | Web History | | | | 12/11/2023 2:39:06 AM(UTC-8) [Last Visited] | | Amazon.com: Love Magic Vibrator Wand Sex Toy G-Spot Vibrator Adult Toy Vibrating Massager for Adults Wand Vibrator Juguetes Sexuales for Her Couples Adult Pleasure : Health & Household **Source:** Chrome |
| 209 | Web History | | | | 12/11/2023 2:39:07 AM(UTC-8) [Last Visited] | | Amazon.com: Small Sexual Pleasure Tools For Women - Get It Today **Source:** Chrome |
| 210 | Web History | | | | 12/11/2023 2:39:21 AM(UTC-8) [Last Visited] | | Amazon.com: Vibrator Wand Sex Toys, Vibrator for Woman, Personal Massage 20 Patterns & 8 Speeds Waterproof Quiet & Small, Gifts for Women, Adult Sex Toys, Purple : Health & Household **Source:** Chrome |
| 211 | Web History | | | | 12/11/2023 2:39:22 AM(UTC-8) [Last Visited] | | Amazon.com: Vibrator Wand Sex Toys, Vibrator for Woman, Personal Massage 20 Patterns & 8 Speeds Waterproof Quiet & Small, Gifts for Women, Adult Sex Toys, Purple : Health & Household **Source:** Chrome |
| 212 | Web History | | | | 12/11/2023 2:39:27 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart **Source:** Chrome |
| 213 | Web History | | | | 12/11/2023 2:39:28 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart **Source:** Chrome |
| 214 | Web History | | | | 12/11/2023 2:39:29 AM(UTC-8) [Last Visited] | | Amazon.com: Vibrator Wand Sex Toys, Vibrator for Woman, Personal Massage 20 Patterns & 8 Speeds Waterproof Quiet & Small, Gifts for Women, Adult Sex Toys, Purple : Health & Household **Source:** Chrome |
| 215 | Web History | | | | 12/11/2023 2:39:30 AM(UTC-8) [Last Visited] | | Amazon.com: Small Sexual Pleasure Tools For Women - Get It Today **Source:** Chrome |
| 216 | Web History | | | | 12/11/2023 2:40:11 AM(UTC-8) [Last Visited] | | Amazon.com : small sexual pleasure tools for women **Source:** Chrome |
| 217 | Web History | | | | 12/11/2023 2:40:14 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart **Source:** Chrome |
| 218 | Web History | | | | 12/11/2023 2:40:16 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart **Source:** Chrome |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 219 | Web History | | | | 12/11/2023 2:41:10 AM(UTC-8) [Last Visited] | | Amazon.com: 1PCS Adjustable Illuminated Mirror Clear Clip Professional Speculum Reusable : Industrial & Scientific<br>**Source:** Chrome | |
| 220 | Web History | | | | 12/11/2023 2:41:12 AM(UTC-8) [Last Visited] | | Amazon.com: 1PCS Adjustable Illuminated Mirror Clear Clip Professional Speculum Reusable : Industrial & Scientific<br>**Source:** Chrome | |
| 221 | Web History | | | | 12/11/2023 2:41:16 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart<br>**Source:** Chrome | |
| 222 | Web History | | | | 12/11/2023 2:41:46 AM(UTC-8) [Last Visited] | | Amazon.com: Romi Heart Shaped Stainless Steel Anal Butt Plugs Anal Trainer Toys, Personal Massager : Health & Household<br>**Source:** Chrome | |
| 223 | Web History | | | | 12/11/2023 2:41:48 AM(UTC-8) [Last Visited] | | Amazon.com: Romi Heart Shaped Stainless Steel Anal Butt Plugs Anal Trainer Toys, Personal Massager : Health & Household<br>**Source:** Chrome | |
| 224 | Web History | | | | 12/11/2023 2:41:57 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart<br>**Source:** Chrome | |
| 225 | Web History | | | | 12/11/2023 2:42:55 AM(UTC-8) [Last Visited] | | Amazon.com: Transparent Speculum Tool : Industrial & Scientific<br>**Source:** Chrome | |
| 226 | Web History | | | | 12/11/2023 2:42:58 AM(UTC-8) [Last Visited] | | Amazon.com: Transparent Speculum Tool : Industrial & Scientific<br>**Source:** Chrome | |
| 227 | Web History | | | | 12/11/2023 2:43:02 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart<br>**Source:** Chrome | |
| 228 | Web History | | | | 12/11/2023 2:43:39 AM(UTC-8) [Last Visited] | | Amazon.com : small sexual pleasure tools for women<br>**Source:** Chrome | |
| 229 | Web History | | | | 12/11/2023 2:43:40 AM(UTC-8) [Last Visited] | | Amazon.com : small sexual pleasure tools for women<br>**Source:** Chrome | |
| 230 | Web History | | | | 12/11/2023 2:43:43 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart<br>**Source:** Chrome | |
| 231 | Web History | | | | 12/11/2023 2:43:44 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart<br>**Source:** Chrome | |
| 232 | Web History | | | | 12/11/2023 2:44:05 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart<br>**Source:** Chrome | |
| 233 | Web History | | | | 12/11/2023 2:44:05 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart<br>**Source:** Chrome | |
| 234 | Web History | | | | 12/11/2023 2:44:05 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart<br>**Source:** Chrome | |
| 235 | Web History | | | | 12/11/2023 2:44:06 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart<br>**Source:** Chrome | |
| 236 | Web History | | | | 12/11/2023 2:44:11 AM(UTC-8) [Last Visited] | | Amazon.com: 1PCS Adjustable Illuminated Mirror Clear Clip Professional Speculum Reusable : Industrial & Scientific<br>**Source:** Chrome | |
| 237 | Web History | | | | 12/11/2023 2:44:12 AM(UTC-8) [Last Visited] | | Amazon.com: 1PCS Adjustable Illuminated Mirror Clear Clip Professional Speculum Reusable : Industrial & Scientific<br>**Source:** Chrome | |
| 238 | Web History | | | | 12/11/2023 2:44:17 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart<br>**Source:** Chrome | |
| 239 | Web History | | | | 12/11/2023 2:46:11 AM(UTC-8) [Last Visited] | | Amazon.com: Elfzone Bullet Vibrator Adult Sex Toy - AA Battery - G Spot Mini Vibe Adult Sensory Toy Clit Simulation Cute Sexual Pleasure Tool for Women, Battery Not Included, 4 Inch, Rose : Health & Household<br>**Source:** Chrome | |
| 240 | Web History | | | | 12/11/2023 2:46:13 AM(UTC-8) [Last Visited] | | Amazon.com: Elfzone Bullet Vibrator Adult Sex Toy - AA Battery - G Spot Mini Vibe Adult Sensory Toy Clit Simulation Cute Sexual Pleasure Tool for Women, Battery Not Included, 4 Inch, Rose : Health & Household<br>**Source:** Chrome | |
| 241 | Web History | | | | 12/11/2023 2:47:30 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart<br>**Source:** Chrome | |
| 242 | Web History | | | | 12/11/2023 2:47:35 AM(UTC-8) [Last Visited] | | Amazon.com: Bullet Vibrator with Angled Tip for Precision Clitoral Stimulation, Discreet Rechargeable Lipstick Vibe with 10 Vibration Modes Waterproof Nipple G-spot Stimulator Sex Toys for Women (Black) : Health & Household<br>**Source:** Chrome | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 243 | Web History | | | | 12/11/2023 2:47:37 AM(UTC-8) [Last Visited] | | Amazon.com: Bullet Vibrator with Angled Tip for Precision Clitoral Stimulation, Discreet Rechargeable Lipstick Vibe with 10 Vibration Modes Waterproof Nipple G-spot Stimulator Sex Toys for Women (Black) : Health & Household **Source:** Chrome | |
| 244 | Web History | | | | 12/11/2023 2:48:05 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart **Source:** Chrome | |
| 245 | Web History | | | | 12/11/2023 2:48:51 AM(UTC-8) [Last Visited] | | Amazon.com : cal fire car sticker **Source:** Chrome | |
| 246 | Web History | | | | 12/11/2023 2:48:51 AM(UTC-8) [Last Visited] | | Amazon.com: Cal Fire Car Sticker **Source:** Chrome | |
| 247 | Web History | | | | 12/11/2023 3:09:31 AM(UTC-8) [Last Visited] | | Amazon.com - White - Fire Department Vinyl Sticker - Dept FD VFD Maltese Cross - Die Cut Decal - 5w x 5h inches **Source:** Chrome | |
| 248 | Web History | | | | 12/11/2023 3:09:33 AM(UTC-8) [Last Visited] | | Amazon.com - White - Fire Department Vinyl Sticker - Dept FD VFD Maltese Cross - Die Cut Decal - 5w x 5h inches **Source:** Chrome | |
| 249 | Web History | | | | 12/11/2023 3:09:34 AM(UTC-8) [Last Visited] | | Amazon.com: Cal Fire Car Sticker **Source:** Chrome | |
| 250 | Web History | | | | 12/11/2023 3:10:20 AM(UTC-8) [Last Visited] | | Amazon.com: CustomDecal US White 4" Fire Deparment Logo (T17) Firefighter Vinyl Decal Sticker Car Window : Sports & Outdoors **Source:** Chrome | |
| 251 | Web History | | | | 12/11/2023 3:10:21 AM(UTC-8) [Last Visited] | | Amazon.com: CustomDecal US White 4" Fire Deparment Logo (T17) Firefighter Vinyl Decal Sticker Car Window : Sports & Outdoors **Source:** Chrome | |
| 252 | Web History | | | | 12/11/2023 3:10:23 AM(UTC-8) [Last Visited] | | Amazon.com: Cal Fire Car Sticker **Source:** Chrome | |
| 253 | Web History | | | | 12/11/2023 3:11:00 AM(UTC-8) [Last Visited] | | Amazon.com : cal fire **Source:** Chrome | |
| 254 | Web History | | | | 12/11/2023 3:11:00 AM(UTC-8) [Last Visited] | | Amazon.com : cal fire **Source:** Chrome | |
| 255 | Web History | | | | 12/11/2023 3:11:57 AM(UTC-8) [Last Visited] | | Amazon.com: Cal Fire Car Sticker **Source:** Chrome | |
| 256 | Web History | | | | 12/11/2023 3:11:59 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart **Source:** Chrome | |
| 257 | Web History | | | | 12/11/2023 3:12:21 AM(UTC-8) [Last Visited] | | Amazon.com : cal fire sticker **Source:** Chrome | |
| 258 | Web History | | | | 12/11/2023 3:12:21 AM(UTC-8) [Last Visited] | | Amazon.com : cal fire sticker **Source:** Chrome | |
| 259 | Web History | | | | 12/11/2023 3:12:55 AM(UTC-8) [Last Visited] | | Amazon.com: GHaynes Distributing Red White & Black Fire Dept Maltese Cross Shaped Sticker Decal (firefighter fireman) Size: 4 x 4 inch : Automotive **Source:** Chrome | |
| 260 | Web History | | | | 12/11/2023 3:12:57 AM(UTC-8) [Last Visited] | | Amazon.com: GHaynes Distributing Red White & Black Fire Dept Maltese Cross Shaped Sticker Decal (firefighter fireman) Size: 4 x 4 inch : Automotive **Source:** Chrome | |
| 261 | Web History | | | | 12/11/2023 3:13:00 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart **Source:** Chrome | |
| 262 | Web History | | | | 12/11/2023 3:13:01 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart **Source:** Chrome | |
| 263 | Web History | | | | 12/11/2023 3:13:03 AM(UTC-8) [Last Visited] | | Amazon.com: GHaynes Distributing Red White & Black Fire Dept Maltese Cross Shaped Sticker Decal (firefighter fireman) Size: 4 x 4 inch : Automotive **Source:** Chrome | |
| 264 | Web History | | | | 12/11/2023 3:13:05 AM(UTC-8) [Last Visited] | | Amazon.com : cal fire sticker **Source:** Chrome | |
| 265 | Web History | | | | 12/11/2023 3:14:10 AM(UTC-8) [Last Visited] | | Amazon.com: Firefighter Maltese Cross / Pair / 3" Vinyl Vehicle Emergency Fire Support Graphic Decal Stickers : Automotive **Source:** Chrome | |
| 266 | Web History | | | | 12/11/2023 3:14:10 AM(UTC-8) [Last Visited] | | Amazon.com: Firefighter Maltese Cross / Pair / 3" Vinyl Vehicle Emergency Fire Support Graphic Decal Stickers : Automotive **Source:** Chrome | |
| 267 | Web History | | | | 12/11/2023 3:14:12 AM(UTC-8) [Last Visited] | | Amazon.com: Firefighter Maltese Cross / Pair / 3" Vinyl Vehicle Emergency Fire Support Graphic Decal Stickers : Automotive **Source:** Chrome | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 268 | Web History | | | | 12/11/2023 3:14:18 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart<br>**Source:** Chrome |
| 269 | Web History | | | | 12/11/2023 3:14:19 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart<br>**Source:** Chrome |
| 270 | Web History | | | | 12/11/2023 3:14:28 AM(UTC-8) [Last Visited] | | Amazon.com: Firefighter Maltese Cross / Pair / 3" Vinyl Vehicle Emergency Fire Support Graphic Decal Stickers : Automotive<br>**Source:** Chrome |
| 271 | Web History | | | | 12/11/2023 3:14:30 AM(UTC-8) [Last Visited] | | Amazon.com : cal fire sticker<br>**Source:** Chrome |
| 272 | Web History | | | | 12/11/2023 3:14:52 AM(UTC-8) [Last Visited] | | Amazon.com: LPF USA RED Fire Dept Maltese Cross Shaped Sticker (fire Firefighter) : Sports & Outdoors<br>**Source:** Chrome |
| 273 | Web History | | | | 12/11/2023 3:14:52 AM(UTC-8) [Last Visited] | | Amazon.com: LPF USA RED Fire Dept Maltese Cross Shaped Sticker (fire Firefighter) : Sports & Outdoors<br>**Source:** Chrome |
| 274 | Web History | | | | 12/11/2023 3:14:53 AM(UTC-8) [Last Visited] | | Amazon.com: LPF USA RED Fire Dept Maltese Cross Shaped Sticker (fire Firefighter) : Sports & Outdoors<br>**Source:** Chrome |
| 275 | Web History | | | | 12/11/2023 3:15:05 AM(UTC-8) [Last Visited] | | Amazon.com : cal fire sticker<br>**Source:** Chrome |
| 276 | Web History | | | | 12/11/2023 3:15:38 AM(UTC-8) [Last Visited] | | Amazon.com: GHaynes Distributing Red White & Black Fire Dept Maltese Cross Shaped Sticker Decal (firefighter fireman) Size: 4 x 4 inch : Automotive<br>**Source:** Chrome |
| 277 | Web History | | | | 12/11/2023 3:15:40 AM(UTC-8) [Last Visited] | | Amazon.com: GHaynes Distributing Red White & Black Fire Dept Maltese Cross Shaped Sticker Decal (firefighter fireman) Size: 4 x 4 inch : Automotive<br>**Source:** Chrome |
| 278 | Web History | | | | 12/11/2023 3:15:40 AM(UTC-8) [Last Visited] | | Amazon.com : cal fire sticker<br>**Source:** Chrome |
| 279 | Web History | | | | 12/11/2023 3:19:13 AM(UTC-8) [Last Visited] | | Amazon.com: Premium American Flag Magnets for Trucks and Cars (3 Pack) + Bonus Reverse Flag | Magnetic US Flags Cut-Out | Powerful Magnet - Will Never Fall Off Your Vehicle | Blue & Red | Not for Aluminum Cars : Automotive<br>**Source:** Chrome |
| 280 | Web History | | | | 12/11/2023 3:19:13 AM(UTC-8) [Last Visited] | | Amazon.com: Premium American Flag Magnets for Trucks and Cars (3 Pack) + Bonus Reverse Flag | Magnetic US Flags Cut-Out | Powerful Magnet - Will Never Fall Off Your Vehicle | Blue & Red | Not for Aluminum Cars : Automotive<br>**Source:** Chrome |
| 281 | Web History | | | | 12/11/2023 3:19:15 AM(UTC-8) [Last Visited] | | Amazon.com: Premium American Flag Magnets for Trucks and Cars (3 Pack) + Bonus Reverse Flag | Magnetic US Flags Cut-Out | Powerful Magnet - Will Never Fall Off Your Vehicle | Blue & Red | Not for Aluminum Cars : Automotive<br>**Source:** Chrome |
| 282 | Web History | | | | 12/11/2023 3:19:16 AM(UTC-8) [Last Visited] | | Amazon.com: 2PC Reflective American Flag Magnet for Car Truck - 6 x 4 Inches - USA Patriotic Magnetic Flag : Automotive<br>**Source:** Chrome |
| 283 | Web History | | | | 12/11/2023 3:19:16 AM(UTC-8) [Last Visited] | | Amazon.com: 2PC Reflective American Flag Magnet for Car Truck - 6 x 4 Inches - USA Patriotic Magnetic Flag : Automotive<br>**Source:** Chrome |
| 284 | Web History | | | | 12/11/2023 3:19:16 AM(UTC-8) [Last Visited] | | Amazon.com: 2PC Reflective American Flag Magnet for Car Truck - 6 x 4 Inches - USA Patriotic Magnetic Flag : Automotive<br>**Source:** Chrome |
| 285 | Web History | | | | 12/11/2023 3:20:53 AM(UTC-8) [Last Visited] | | Amazon.com: Premium American Flag Magnets for Trucks and Cars (3 Pack) + Bonus Reverse Flag | Magnetic US Flags Cut-Out | Powerful Magnet - Will Never Fall Off Your Vehicle | Blue & Red | Not for Aluminum Cars : Automotive<br>**Source:** Chrome |
| 286 | Web History | | | | 12/11/2023 3:20:58 AM(UTC-8) [Last Visited] | | Amazon.com : cal fire sticker<br>**Source:** Chrome |
| 287 | Web History | | | | 12/11/2023 3:20:59 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart<br>**Source:** Chrome |
| 288 | Web History | | | | 12/11/2023 3:21:43 AM(UTC-8) [Last Visited] | | Amazon.com: Romi Heart Shaped Stainless Steel Anal Butt Plugs Anal Trainer Toys, Personal Massager : Health & Household<br>**Source:** Chrome |
| 289 | Web History | | | | 12/11/2023 3:21:45 AM(UTC-8) [Last Visited] | | Amazon.com: Romi Heart Shaped Stainless Steel Anal Butt Plugs Anal Trainer Toys, Personal Massager : Health & Household<br>**Source:** Chrome |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 290 | Web History | | | | 12/11/2023 3:21:59 AM(UTC-8) [Last Visited] | | Amazon.com: Romi Heart Shaped Stainless Steel Anal Butt Plugs Anal Trainer Toys, Personal Massager : Health & Household **Source:** Chrome |
| 291 | Web History | | | | 12/11/2023 3:22:04 AM(UTC-8) [Last Visited] | | Amazon.com: Romi Heart Shaped Stainless Steel Anal Butt Plugs Anal Trainer Toys, Personal Massager : Health & Household **Source:** Chrome |
| 292 | Web History | | | | 12/11/2023 3:22:13 AM(UTC-8) [Last Visited] | | Amazon.com: Romi Heart Shaped Stainless Steel Anal Butt Plugs Anal Trainer Toys, Personal Massager : Health & Household **Source:** Chrome |
| 293 | Web History | | | | 12/11/2023 3:22:17 AM(UTC-8) [Last Visited] | | Amazon.com: Romi Heart Shaped Stainless Steel Anal Butt Plugs Anal Trainer Toys, Personal Massager : Health & Household **Source:** Chrome |
| 294 | Web History | | | | 12/11/2023 3:22:25 AM(UTC-8) [Last Visited] | | Amazon.com: Romi Heart Shaped Stainless Steel Anal Butt Plugs Anal Trainer Toys, Personal Massager : Health & Household **Source:** Chrome |
| 295 | Web History | | | | 12/11/2023 3:22:33 AM(UTC-8) [Last Visited] | | Amazon.com: Romi Heart Shaped Stainless Steel Anal Butt Plugs Anal Trainer Toys, Personal Massager : Health & Household **Source:** Chrome |
| 296 | Web History | | | | 12/11/2023 3:22:34 AM(UTC-8) [Last Visited] | | Amazon.com: Romi Heart Shaped Stainless Steel Anal Butt Plugs Anal Trainer Toys, Personal Massager : Health & Household **Source:** Chrome |
| 297 | Web History | | | | 12/11/2023 3:22:40 AM(UTC-8) [Last Visited] | | Amazon.com: Romi Heart Shaped Stainless Steel Anal Butt Plugs Anal Trainer Toys, Personal Massager : Health & Household **Source:** Chrome |
| 298 | Web History | | | | 12/11/2023 3:22:49 AM(UTC-8) [Last Visited] | | Amazon.com: Romi Heart Shaped Stainless Steel Anal Butt Plugs Anal Trainer Toys, Personal Massager : Health & Household **Source:** Chrome |
| 299 | Web History | | | | 12/11/2023 3:22:58 AM(UTC-8) [Last Visited] | | Amazon.com: Romi Heart Shaped Stainless Steel Anal Butt Plugs Anal Trainer Toys, Personal Massager : Health & Household **Source:** Chrome |
| 300 | Web History | | | | 12/11/2023 3:23:00 AM(UTC-8) [Last Visited] | | Amazon.com: Romi Heart Shaped Stainless Steel Anal Butt Plugs Anal Trainer Toys, Personal Massager : Health & Household **Source:** Chrome |
| 301 | Web History | | | | 12/11/2023 3:23:11 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart **Source:** Chrome |
| 302 | Web History | | | | 12/11/2023 3:23:33 AM(UTC-8) [Last Visited] | | Amazon.com: Mini Rechargeable Bullet Vibrator | 10 Quiet Modes & Waterproof | Slim Portable Travel Small | Clit G Spot Personal Massager Sex Toy for Adult Women | Vaginal Nipple Clitoral Clitoris Lipstick | Black : Health & Household **Source:** Chrome |
| 303 | Web History | | | | 12/11/2023 3:23:35 AM(UTC-8) [Last Visited] | | Amazon.com: Mini Rechargeable Bullet Vibrator | 10 Quiet Modes & Waterproof | Slim Portable Travel Small | Clit G Spot Personal Massager Sex Toy for Adult Women | Vaginal Nipple Clitoral Clitoris Lipstick | Black : Health & Household **Source:** Chrome |
| 304 | Web History | | | | 12/11/2023 3:23:42 AM(UTC-8) [Last Visited] | | Amazon.com: Mini Rechargeable Bullet Vibrator | 10 Quiet Modes & Waterproof | Slim Portable Travel Small | Clit G Spot Personal Massager Sex Toy for Adult Women | Vaginal Nipple Clitoral Clitoris Lipstick | Black : Health & Household **Source:** Chrome |
| 305 | Web History | | | | 12/11/2023 3:23:46 AM(UTC-8) [Last Visited] | | Amazon.com: Mini Rechargeable Bullet Vibrator | 10 Quiet Modes & Waterproof | Slim Portable Travel Small | Clit G Spot Personal Massager Sex Toy for Adult Women | Vaginal Nipple Clitoral Clitoris Lipstick | Black : Health & Household **Source:** Chrome |
| 306 | Web History | | | | 12/11/2023 3:23:48 AM(UTC-8) [Last Visited] | | Amazon.com: Mini Rechargeable Bullet Vibrator | 10 Quiet Modes & Waterproof | Slim Portable Travel Small | Clit G Spot Personal Massager Sex Toy for Adult Women | Vaginal Nipple Clitoral Clitoris Lipstick | Black : Health & Household **Source:** Chrome |
| 307 | Web History | | | | 12/11/2023 3:23:50 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart **Source:** Chrome |
| 308 | Web History | | | | 12/11/2023 3:24:04 AM(UTC-8) [Last Visited] | | Amazon.com: Mini Rechargeable Bullet Vibrator | 10 Quiet Modes & Waterproof | Slim Portable Travel Small | Clit G Spot Personal Massager Sex Toy for Adult Women | Vaginal Nipple Clitoral Clitoris Lipstick | Black : Health & Household **Source:** Chrome |

| 309 | Web History | | | | 12/11/2023 3:24:05 AM(UTC-8) [Last Visited] | | Amazon.com: Mini Rechargeable Bullet Vibrator \| 10 Quiet Modes & Waterproof \| Slim Portable Travel Small \| Clit G Spot Personal Massager Sex Toy for Adult Women \| Vaginal Nipple Clitoral Clitoris Lipstick \| Black : Health & Household Source: Chrome | |
|---|---|---|---|---|---|---|---|---|
| 310 | Web History | | | | 12/11/2023 3:24:12 AM(UTC-8) [Last Visited] | | Amazon.com: Mini Rechargeable Bullet Vibrator \| 10 Quiet Modes & Waterproof \| Slim Portable Travel Small \| Clit G Spot Personal Massager Sex Toy for Adult Women \| Vaginal Nipple Clitoral Clitoris Lipstick \| Black : Health & Household Source: Chrome | |
| 311 | Web History | | | | 12/11/2023 3:24:16 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart Source: Chrome | |
| 312 | Web History | | | | 12/11/2023 3:24:17 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart Source: Chrome | |
| 313 | Web History | | | | 12/11/2023 3:24:22 AM(UTC-8) [Last Visited] | | Amazon.com: Mini Rechargeable Bullet Vibrator \| 10 Quiet Modes & Waterproof \| Slim Portable Travel Small \| Clit G Spot Personal Massager Sex Toy for Adult Women \| Vaginal Nipple Clitoral Clitoris Lipstick \| Black : Health & Household Source: Chrome | |
| 314 | Web History | | | | 12/11/2023 3:24:26 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart Source: Chrome | |
| 315 | Web History | | | | 12/11/2023 3:24:45 AM(UTC-8) [Last Visited] | | Amazon.com: 13 Inch Double Ended Realistic Dildo Flexible Clear Dildos for Lesbian, Anal G-spot Stimulator Sex Toys for Women Men Couple : Health & Household Source: Chrome | |
| 316 | Web History | | | | 12/11/2023 3:24:47 AM(UTC-8) [Last Visited] | | Amazon.com: 13 Inch Double Ended Realistic Dildo Flexible Clear Dildos for Lesbian, Anal G-spot Stimulator Sex Toys for Women Men Couple : Health & Household Source: Chrome | |
| 317 | Web History | | | | 12/11/2023 3:24:58 AM(UTC-8) [Last Visited] | | Amazon.com: 13 Inch Double Ended Realistic Dildo Flexible Clear Dildos for Lesbian, Anal G-spot Stimulator Sex Toys for Women Men Couple : Health & Household Source: Chrome | |
| 318 | Web History | | | | 12/11/2023 3:25:19 AM(UTC-8) [Last Visited] | | Amazon.com : double headed dildo Source: Chrome | |
| 319 | Web History | | | | 12/11/2023 3:25:19 AM(UTC-8) [Last Visited] | | Amazon.com: Double Headed Dildo Source: Chrome | |
| 320 | Web History | | | | 12/11/2023 3:25:33 AM(UTC-8) [Last Visited] | | Amazon.com: Astroglide X Premium Silicone Personal Lubricant (2.5oz), Extra Long-Lasting Silky Lube, Hypoallergenic, No Parabens or Glycerin, Waterproof for Water Play, Travel-Friendly Size, Dr. Recommended Brand : Health & Household Source: Chrome | |
| 321 | Web History | | | | 12/11/2023 3:25:33 AM(UTC-8) [Last Visited] | | Amazon.com: Astroglide X Premium Silicone Personal Lubricant (2.5oz), Extra Long-Lasting Silky Lube, Hypoallergenic, No Parabens or Glycerin, Waterproof for Water Play, Travel-Friendly Size, Dr. Recommended Brand : Health & Household Source: Chrome | |
| 322 | Web History | | | | 12/11/2023 3:25:35 AM(UTC-8) [Last Visited] | | Amazon.com: Astroglide X Premium Silicone Personal Lubricant (2.5oz), Extra Long-Lasting Silky Lube, Hypoallergenic, No Parabens or Glycerin, Waterproof for Water Play, Travel-Friendly Size, Dr. Recommended Brand : Health & Household Source: Chrome | |
| 323 | Web History | | | | 12/11/2023 3:25:50 AM(UTC-8) [Last Visited] | | Amazon.com: Astroglide X Premium Silicone Personal Lubricant (5oz), Extra Long-Lasting Silky Lube, Hypoallergenic, No Parabens or Glycerin, Waterproof for Water Play, Anal Safe, Dr. Recommended Brand : Health & Household Source: Chrome | |
| 324 | Web History | | | | 12/11/2023 3:25:56 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart Source: Chrome | |
| 325 | Web History | | | | 12/11/2023 3:25:57 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart Source: Chrome | |
| 326 | Web History | | | | 12/11/2023 3:25:59 AM(UTC-8) [Last Visited] | | Amazon.com: Astroglide X Premium Silicone Personal Lubricant (5oz), Extra Long-Lasting Silky Lube, Hypoallergenic, No Parabens or Glycerin, Waterproof for Water Play, Anal Safe, Dr. Recommended Brand : Health & Household Source: Chrome | |
| 327 | Web History | | | | 12/11/2023 3:26:02 AM(UTC-8) [Last Visited] | | Amazon.com: Double Headed Dildo Source: Chrome | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 328 | Web History | | | 12/11/2023 3:26:24 AM(UTC-8) [Last Visited] | | Amazon.com: 17.5 Inch Double Ended Dildo, Realistic Dildo for Sex Two Head Dildo Adult Toys (Flesh) : Health & Household Source: Chrome |
| 329 | Web History | | | 12/11/2023 3:26:26 AM(UTC-8) [Last Visited] | | Amazon.com: 17.5 Inch Double Ended Dildo, Realistic Dildo for Sex Two Head Dildo Adult Toys (Flesh) : Health & Household Source: Chrome |
| 330 | Web History | | | 12/11/2023 3:26:35 AM(UTC-8) [Last Visited] | | Amazon.com: Double Headed Dildo Source: Chrome |
| 331 | Web History | | | 12/11/2023 3:27:15 AM(UTC-8) [Last Visited] | | Amazon.com: Blush 18" Double Head Dildo - Soft Flexible Double Penetrating - Perfect for Scissoring - Purple : Health & Household Source: Chrome |
| 332 | Web History | | | 12/11/2023 3:27:16 AM(UTC-8) [Last Visited] | | Amazon.com: Double Headed Dildo Source: Chrome |
| 333 | Web History | | | 12/11/2023 4:36:02 AM(UTC-8) [Last Visited] | | Amazon.com: Double Headed Dildo Source: Chrome |
| 334 | Web History | | | 12/11/2023 4:36:43 AM(UTC-8) [Last Visited] | | Amazon.com: Double Headed Dildo - Get It Today Source: Chrome |
| 335 | Web History | | | 12/11/2023 4:37:08 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart Source: Chrome |
| 336 | Web History | | | 12/11/2023 4:37:09 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart Source: Chrome |
| 337 | Web History | | | 12/11/2023 4:37:55 AM(UTC-8) [Last Visited] | | Amazon.com: Astroglide X Premium Silicone Personal Lubricant (5oz), Extra Long-Lasting Silky Lube, Hypoallergenic, No Parabens or Glycerin, Waterproof for Water Play, Anal Safe, Dr. Recommended Brand : Health & Household Source: Chrome |
| 338 | Web History | | | 12/11/2023 4:37:58 AM(UTC-8) [Last Visited] | | Amazon.com: Astroglide X Premium Silicone Personal Lubricant (5oz), Extra Long-Lasting Silky Lube, Hypoallergenic, No Parabens or Glycerin, Waterproof for Water Play, Anal Safe, Dr. Recommended Brand : Health & Household Source: Chrome |
| 339 | Web History | | | 12/11/2023 4:38:03 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart Source: Chrome |
| 340 | Web History | | | 12/11/2023 4:38:05 AM(UTC-8) [Last Visited] | | Source: Chrome |
| 341 | Web History | | | 12/11/2023 4:38:09 AM(UTC-8) [Last Visited] | | Place Your Order - Amazon.com Checkout Source: Chrome |
| 342 | Web History | | | 12/11/2023 4:39:38 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart Source: Chrome |
| 343 | Web History | | | 12/11/2023 4:39:44 AM(UTC-8) [Last Visited] | | Amazon.com: 1PCS Adjustable Illuminated Mirror Clear Clip Professional Speculum Reusable : Industrial & Scientific Source: Chrome |
| 344 | Web History | | | 12/11/2023 4:39:45 AM(UTC-8) [Last Visited] | | Amazon.com: 1PCS Adjustable Illuminated Mirror Clear Clip Professional Speculum Reusable : Industrial & Scientific Source: Chrome |
| 345 | Web History | | | 12/11/2023 4:40:03 AM(UTC-8) [Last Visited] | | Amazon.com : speculum Source: Chrome |
| 346 | Web History | | | 12/11/2023 4:40:03 AM(UTC-8) [Last Visited] | | Amazon.com : speculum Source: Chrome |
| 347 | Web History | | | 12/11/2023 4:40:40 AM(UTC-8) [Last Visited] | | Amazon.com: 1PCS Adjustable Illuminated Mirror Clear Clip Professional Speculum Reusable : Industrial & Scientific Source: Chrome |
| 348 | Web History | | | 12/11/2023 4:40:45 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart Source: Chrome |
| 349 | Web History | | | 12/11/2023 4:42:07 AM(UTC-8) [Last Visited] | | Amazon: Mini Rechargeable Bullet Vibrator | 10 Quiet Modes & Waterproof | Slim Portable Travel Small | Clit G Spot Personal Massager Sex Toy for Adult Women | Vaginal Nipple Clitoral Clitoris | Light Pink : Health & Household Source: Chrome |
| 350 | Web History | | | 12/11/2023 4:42:09 AM(UTC-8) [Last Visited] | | Amazon.com: Mini Rechargeable Bullet Vibrator | 10 Quiet Modes & Waterproof | Slim Portable Travel Small | Clit G Spot Personal Massager Sex Toy for Adult Women | Vaginal Nipple Clitoral Clitoris | Light Pink : Health & Household Source: Chrome |

16

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 351 | Web History | | | | | 12/11/2023 4:42:19 AM(UTC-8) [Last Visited] | | Amazon.com: Mini Rechargeable Bullet Vibrator \| 10 Quiet Modes & Waterproof \| Slim Portable Travel Small \| Clit G Spot Personal Massager Sex Toy for Adult Women \| Vaginal Nipple Clitoral Clitoris \| Light Pink : Health & Household **Source:** Chrome |
| 352 | Web History | | | | | 12/11/2023 4:42:22 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart **Source:** Chrome |
| 353 | Web History | | | | | 12/11/2023 4:42:23 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart **Source:** Chrome |
| 354 | Web History | | | | | 12/11/2023 4:42:40 AM(UTC-8) [Last Visited] | | Amazon.com: Mini Rechargeable Bullet Vibrator \| 10 Quiet Modes & Waterproof \| Slim Portable Travel Small \| Clit G Spot Personal Massager Sex Toy for Adult Women \| Vaginal Nipple Clitoral Clitoris \| Light Pink : Health & Household **Source:** Chrome |
| 355 | Web History | | | | | 12/11/2023 4:42:42 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart **Source:** Chrome |
| 356 | Web History | | | | | 12/11/2023 4:42:47 AM(UTC-8) [Last Visited] | | Amazon.com: Double-Ended Dildo Flexible Realistic Dildos for Anal Play G-spot Stimulator Sex Toys for Women Lesbians (Large) Clear : Health & Household **Source:** Chrome |
| 357 | Web History | | | | | 12/11/2023 4:42:49 AM(UTC-8) [Last Visited] | | Amazon.com: Double-Ended Dildo Flexible Realistic Dildos for Anal Play G-spot Stimulator Sex Toys for Women Lesbians (Large) Clear : Health & Household **Source:** Chrome |
| 358 | Web History | | | | | 12/11/2023 4:43:04 AM(UTC-8) [Last Visited] | | Amazon.com: Double-Ended Dildo Flexible Realistic Dildos for Anal Play G-spot Stimulator Sex Toys for Women Lesbians (Large) Clear : Health & Household **Source:** Chrome |
| 359 | Web History | | | | | 12/11/2023 4:43:28 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart **Source:** Chrome |
| 360 | Web History | | | | | 12/11/2023 4:45:15 AM(UTC-8) [Last Visited] | | Profile Hub **Source:** Chrome |
| 361 | Web History | | | | | 12/11/2023 4:45:40 AM(UTC-8) [Last Visited] | | Amazon.com: Manage Your Content and Devices **Source:** Chrome |
| 362 | Web History | | | | | 12/11/2023 4:45:48 AM(UTC-8) [Last Visited] | | Profile Hub **Source:** Chrome |
| 363 | Web History | | | | | 12/11/2023 4:45:56 AM(UTC-8) [Last Visited] | | Manage your Profiles **Source:** Chrome |
| 364 | Web History | | | | | 12/11/2023 4:46:22 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart **Source:** Chrome |
| 365 | Web History | | | | | 12/11/2023 4:46:23 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart **Source:** Chrome |
| 366 | Web History | | | | | 12/11/2023 4:46:32 AM(UTC-8) [Last Visited] | | **Source:** Chrome |
| 367 | Web History | | | | | 12/11/2023 4:46:34 AM(UTC-8) [Last Visited] | | Place Your Order - Amazon.com Checkout **Source:** Chrome |
| 368 | Web History | | | | | 12/11/2023 4:46:46 AM(UTC-8) [Last Visited] | | Place Your Order - Amazon.com Checkout **Source:** Chrome |
| 369 | Web History | | | | | 12/11/2023 4:47:30 AM(UTC-8) [Last Visited] | | Add an address **Source:** Chrome |
| 370 | Web History | | | | | 12/11/2023 4:48:22 AM(UTC-8) [Last Visited] | | Place Your Order **Source:** Chrome |
| 371 | Web History | | | | | 12/11/2023 4:49:31 AM(UTC-8) [Last Visited] | | Select Shipping Options **Source:** Chrome |
| 372 | Web History | | | | | 12/11/2023 4:49:40 AM(UTC-8) [Last Visited] | | Select a pickup location **Source:** Chrome |
| 373 | Web History | | | | | 12/11/2023 4:50:42 AM(UTC-8) [Last Visited] | | **Source:** Chrome |
| 374 | Web History | | | | | 12/11/2023 4:50:42 AM(UTC-8) [Last Visited] | | Choose your shipping options **Source:** Chrome |
| 375 | Web History | | | | | 12/11/2023 4:51:02 AM(UTC-8) [Last Visited] | | Choose your shipping options **Source:** Chrome |
| 376 | Web History | | | | | 12/11/2023 4:51:09 AM(UTC-8) [Last Visited] | | Choose your shipping options **Source:** Chrome |

| 377 | Web History | | | | 12/11/2023 4:51:10 AM(UTC-8) [Last Visited] | | Select a pickup location Source: Chrome | |
|---|---|---|---|---|---|---|---|---|
| 378 | Web History | | | | 12/11/2023 4:51:14 AM(UTC-8) [Last Visited] | | Select Shipping Options Source: Chrome | |
| 379 | Web History | | | | 12/11/2023 4:51:14 AM(UTC-8) [Last Visited] | | Choose your shipping options Source: Chrome | |
| 380 | Web History | | | | 12/11/2023 4:51:14 AM(UTC-8) [Last Visited] | | Place Your Order Source: Chrome | |
| 381 | Web History | | | | 12/11/2023 4:51:19 AM(UTC-8) [Last Visited] | | Add an address Source: Chrome | |
| 382 | Web History | | | | 12/11/2023 4:51:29 AM(UTC-8) [Last Visited] | | Place Your Order - Amazon.com Checkout Source: Chrome | |
| 383 | Web History | | | | 12/11/2023 4:51:47 AM(UTC-8) [Last Visited] | | Select a Payment Method Source: Chrome | |
| 384 | Web History | | | | 12/11/2023 4:52:19 AM(UTC-8) [Last Visited] | | Place Your Order Source: Chrome | |
| 385 | Web History | | | | 12/11/2023 4:52:41 AM(UTC-8) [Last Visited] | | Place Your Order Source: Chrome | |
| 386 | Web History | | | | 12/11/2023 4:52:50 AM(UTC-8) [Last Visited] | | Place Your Order Source: Chrome | |
| 387 | Web History | | | | 12/11/2023 4:53:00 AM(UTC-8) [Last Visited] | | Place Your Order Source: Chrome | |
| 388 | Web History | | | | 12/11/2023 4:54:25 AM(UTC-8) [Last Visited] | | Place Your Order Source: Chrome | |
| 389 | Web History | | | | 12/11/2023 4:54:30 AM(UTC-8) [Last Visited] | | Amazon.com. Spend less. Smile more. Source: Chrome | |
| 390 | Web History | | | | 12/11/2023 4:54:31 AM(UTC-8) [Last Visited] | | Amazon.com. Spend less. Smile more. Source: Chrome | |
| 391 | Web History | | | | 12/11/2023 4:54:48 AM(UTC-8) [Last Visited] | | Amazon.com : stuffed unicorn for girls Source: Chrome | |
| 392 | Web History | | | | 12/11/2023 4:54:48 AM(UTC-8) [Last Visited] | | Amazon.com : stuffed unicorn for girls Source: Chrome | |
| 393 | Web History | | | | 12/11/2023 4:55:48 AM(UTC-8) [Last Visited] | | Amazon.com: Stuffed Unicorn For Girls - Get It Today Source: Chrome | |
| 394 | Web History | | | | 12/11/2023 4:56:59 AM(UTC-8) [Last Visited] | | Amazon.com: Aurora® Inspirational Precious Moments™ Sparkle Unicorn Stuffed Animal - Cherished Memories - Enduring Comfort - White 8.5 Inches : Toys & Games Source: Chrome | |
| 395 | Web History | | | | 12/11/2023 4:57:01 AM(UTC-8) [Last Visited] | | Amazon.com: Aurora® Inspirational Precious Moments™ Sparkle Unicorn Stuffed Animal - Cherished Memories - Enduring Comfort - White 8.5 Inches : Toys & Games Source: Chrome | |
| 396 | Web History | | | | 12/11/2023 4:57:05 AM(UTC-8) [Last Visited] | | Amazon.com: Stuffed Unicorn For Girls - Get It Today Source: Chrome | |
| 397 | Web History | | | | 12/11/2023 4:57:28 AM(UTC-8) [Last Visited] | | Amazon.com: Aurora® Enchanting Sparkle Tales™ Rainbow Unicorn™ Stuffed Animal - Magical Adventures - Endless Play - White 12 Inches : Video Games Source: Chrome | |
| 398 | Web History | | | | 12/11/2023 4:57:30 AM(UTC-8) [Last Visited] | | Amazon.com: Aurora® Enchanting Sparkle Tales™ Rainbow Unicorn™ Stuffed Animal - Magical Adventures - Endless Play - White 12 Inches : Video Games Source: Chrome | |
| 399 | Web History | | | | 12/11/2023 4:57:47 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart Source: Chrome | |
| 400 | Web History | | | | 12/11/2023 4:57:48 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart Source: Chrome | |
| 401 | Web History | | | | 12/11/2023 4:57:55 AM(UTC-8) [Last Visited] | | Amazon.com Prime Try Before You Buy Shopping Cart Source: Chrome | |
| 402 | Web History | | | | 12/11/2023 4:57:55 AM(UTC-8) [Last Visited] | | Amazon.com Prime Try Before You Buy Shopping Cart Source: Chrome | |
| 403 | Web History | | | | 12/11/2023 4:58:19 AM(UTC-8) [Last Visited] | | Amazon.com Source: Chrome | |
| 404 | Web History | | | | 12/11/2023 4:58:19 AM(UTC-8) [Last Visited] | | Amazon.com Source: Chrome | |

| 405 | Web History | | | | 12/11/2023 4:58:24 AM(UTC-8) [Last Visited] | | Amazon.com Prime Try Before You Buy Shopping Cart Source: Chrome | |
|-----|-------------|--|--|--|------------------------------------------|--|-------------------------------------------------------------------|--|
| 406 | Web History | | | | 12/11/2023 4:58:24 AM(UTC-8) [Last Visited] | | Amazon.com Prime Try Before You Buy Shopping Cart Source: Chrome | |
| 407 | Web History | | | | 12/11/2023 4:58:27 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart Source: Chrome | |
| 408 | Web History | | | | 12/11/2023 5:00:02 AM(UTC-8) [Last Visited] | | Amazon.com: EBODA Bluetooth Shower Speaker, Portable Bluetooth Speakers, IP67 Waterproof Wireless Speaker with LED Light, Floating, 2000mAh, True Wireless Stereo for Kayak, Beach, Gifts for unisex -Black : Electronics Source: Chrome | |
| 409 | Web History | | | | 12/11/2023 5:00:04 AM(UTC-8) [Last Visited] | | Amazon.com: EBODA Bluetooth Shower Speaker, Portable Bluetooth Speakers, IP67 Waterproof Wireless Speaker with LED Light, Floating, 2000mAh, True Wireless Stereo for Kayak, Beach, Gifts for unisex -Black : Electronics Source: Chrome | |
| 410 | Web History | | | | 12/11/2023 5:00:33 AM(UTC-8) [Last Visited] | | Amazon.com: EBODA Bluetooth Shower Speaker, IP67 Waterproof Portable Speakers, Floating, TF Card, Small Outdoor Speaker with LED Light, True Wireless Stereo for Bike, Beach, Paddle Board, Kayak, Gifts : Everything Else Source: Chrome | |
| 411 | Web History | | | | 12/11/2023 5:00:49 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart Source: Chrome | |
| 412 | Web History | | | | 12/11/2023 5:00:50 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart Source: Chrome | |
| 413 | Web History | | | | 12/11/2023 5:01:02 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart Source: Chrome | |
| 414 | Web History | | | | 12/11/2023 5:01:02 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart Source: Chrome | |
| 415 | Web History | | | | 12/11/2023 5:01:40 AM(UTC-8) [Last Visited] | | Profile Hub Source: Chrome | |
| 416 | Web History | | | | 12/11/2023 5:01:56 AM(UTC-8) [Last Visited] | | Profile Hub Source: Chrome | |
| 417 | Web History | | | | 12/11/2023 5:01:56 AM(UTC-8) [Last Visited] | | Profile Hub Source: Chrome | |
| 418 | Web History | | | | 12/11/2023 5:01:56 AM(UTC-8) [Last Visited] | | Profile Hub Source: Chrome | |
| 419 | Web History | | | | 12/11/2023 5:02:13 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart Source: Chrome | |
| 420 | Web History | | | | 12/11/2023 5:02:15 AM(UTC-8) [Last Visited] | | Amazon.com: EBODA Bluetooth Shower Speaker, IP67 Waterproof Portable Speakers, Floating, TF Card, Small Outdoor Speaker with LED Light, True Wireless Stereo for Bike, Beach, Paddle Board, Kayak, Gifts : Everything Else Source: Chrome | |
| 421 | Web History | | | | 12/11/2023 5:02:19 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart Source: Chrome | |
| 422 | Web History | | | | 12/11/2023 5:02:20 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart Source: Chrome | |
| 423 | Web History | | | | 12/11/2023 5:03:11 AM(UTC-8) [Last Visited] | | Amazon.com: 1PCS Adjustable Illuminated Mirror Clear Clip Professional Speculum Reusable : Industrial & Scientific Source: Chrome | |
| 424 | Web History | | | | 12/11/2023 5:03:13 AM(UTC-8) [Last Visited] | | Amazon.com: 1PCS Adjustable Illuminated Mirror Clear Clip Professional Speculum Reusable : Industrial & Scientific Source: Chrome | |
| 425 | Web History | | | | 12/11/2023 5:03:19 AM(UTC-8) [Last Visited] | | Amazon.com Shopping Cart Source: Chrome | |
| 426 | Web History | | | | 12/11/2023 5:03:25 AM(UTC-8) [Last Visited] | | Source: Chrome | |
| 427 | Web History | | | | 12/11/2023 5:03:28 AM(UTC-8) [Last Visited] | | Place Your Order - Amazon.com Checkout Source: Chrome | |
| 428 | Web History | | | | 12/11/2023 5:03:47 AM(UTC-8) [Last Visited] | | Place Your Order Source: Chrome | |
| 429 | Web History | | | | 12/11/2023 5:03:58 AM(UTC-8) [Last Visited] | | Place Your Order Source: Chrome | |

| 430 | Web History | | | | 12/11/2023 5:05:10 AM(UTC-8) [Last Visited] | | Amazon Thanks You **Source:** Chrome | |
|-----|-------------|--|--|--|----------------------------------------------|--|-------------------------------------|--|
| 431 | Web History | | | | 12/11/2023 5:05:11 AM(UTC-8) [Last Visited] | | Amazon Thanks You **Source:** Chrome | |
| 432 | Web History | | | | 12/11/2023 5:05:12 AM(UTC-8) [Last Visited] | | Amazon Thanks You **Source:** Chrome | |
| 433 | Web History | | | | 12/11/2023 5:05:31 AM(UTC-8) [Last Visited] | | Your Orders **Source:** Chrome | |
| 434 | Web History | | | | 12/11/2023 5:05:57 AM(UTC-8) [Last Visited] | | Amazon.com : sex luve **Source:** Chrome | |

4/25/25